# EXHIBIT A

| IP Address | ISP | Date / Time (UTC) | Torrent |
|---|---|---|---|
| 76.73.40.34 | ACTIVO-SYSTEMS-AS30058 | 2010-10-18 04:12:49 PM | alissacoxx_1_640.wmv |
| 72.28.15.221 | Adams CATV Inc | 2010-11-07 08:14:31 PM | Shemale Japan - Kanon 8 (16) |
| 72.28.17.171 | Adams CATV Inc | 2010-11-03 04:47:50 PM | Shemale Japan - Kanon 8 |
| 74.204.139.181 | Allegiance Communications LLC | 2010-11-03 01:22:15 AM | Shemale Cuties Who Love It Up Their Booties |
| 172.163.2.76 | America Online Inc. | 2010-11-03 06:23:18 PM | alissacoxx_1_640.wmv |
| 172.129.88.96 | AOL Transit Data Network | 2010-11-03 03:38:15 AM | alissacoxx_1_640.wmv |
| 24.101.151.103 | Armstrong Cable Services | 2010-10-24 11:28:30 AM | Ladyboy-Ladyboy- Alice and Sai (10) |
| 24.144.246.45 | Armstrong Cable Services | 2010-11-03 10:22:49 PM | Shemale Cuties Who Love It Up Their Booties |
| 24.239.55.147 | Armstrong Cable Services | 2010-11-07 12:38:22 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 207.193.30.144 | AT&T Internet Services | 2010-10-23 03:45:07 PM | Shemale Yum - Morgan Bailey 8 (8) |
| 216.102.197.80 | AT&T Internet Services | 2010-10-23 12:57:39 AM | Jizelle (3) |
| 63.195.147.227 | AT&T Internet Services | 2010-10-18 02:52:02 PM | Amy&Lexi (7) |
| 64.252.18.11 | AT&T Internet Services | 2010-10-23 03:56:38 PM | Amy&Lexi (13) |
| 64.252.88.36 | AT&T Internet Services | 2010-10-17 01:52:27 PM | Amy&Lexi (4) |
| 67.127.229.159 | AT&T Internet Services | 2010-10-17 05:20:08 AM | Shemale Yum_upd01102010 (3) |
| 68.120.88.15 | AT&T Internet Services | 2010-10-21 02:02:17 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (7) |
| 68.127.237.94 | AT&T Internet Services | 2010-10-19 01:25:46 PM | Shemale Yum Hardcore Scenes (8) |
| 68.73.215.34 | AT&T Internet Services | 2010-11-06 10:33:41 PM | Shemale Cuties Who Love It Up Their Booties (5) |
| 69.107.101.169 | AT&T Internet Services | 2010-10-15 06:03:01 PM | Amy&Lexi |
| 69.149.104.236 | AT&T Internet Services | 2010-11-02 12:27:12 AM | Shemale Yum - Morgan Bailey 8 (11) |
| 69.153.50.137 | AT&T Internet Services | 2010-11-02 05:41:55 PM | Shemale Cuties Who Love It Up Their Booties (2) |
| 69.153.58.255 | AT&T Internet Services | 2010-10-16 01:30:40 AM | ShemaleYum_upd17092010 (2) |
| 69.217.163.53 | AT&T Internet Services | 2010-10-19 08:21:36 PM | Shemale Japan - Reina - Yuki Mizuno (Aina) (5) |
| 69.221.161.247 | AT&T Internet Services | 2010-11-03 03:42:49 PM | ShemaleYum_upd17092010 |
| 69.221.168.136 | AT&T Internet Services | 2010-10-23 01:25:29 PM | Black TGirls_upd (13) |
| 69.221.171.32 | AT&T Internet Services | 2010-10-21 02:35:02 AM | Black TGirls_upd (12) |
| 69.221.175.194 | AT&T Internet Services | 2010-11-05 11:22:25 PM | ShemaleYum_upd17092010 (17) |
| 69.228.147.118 | AT&T Internet Services | 2010-10-24 04:43:55 PM | Black TGirls_upd (15) |
| 69.230.208.222 | AT&T Internet Services | 2010-10-25 10:50:12 PM | Amy&Lexi (15) |
| 70.130.142.46 | AT&T Internet Services | 2010-11-04 07:42:55 AM | Shemale Cuties Who Love It Up Their Booties |
| 70.130.185.53 | AT&T Internet Services | 2010-11-03 09:56:49 AM | Shemale Cuties Who Love It Up Their Booties |
| 70.226.209.2 | AT&T Internet Services | 2010-11-02 09:38:35 PM | Shemale Japan - Kanon 8 (12) |
| 70.233.146.178 | AT&T Internet Services | 2010-11-07 07:18:02 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 70.253.93.77 | AT&T Internet Services | 2010-10-25 08:00:15 PM | Amy&Lexi (15) |
| 71.129.111.67 | AT&T Internet Services | 2010-10-23 01:22:15 AM | Joanna Jet Returns (13) |
| 71.129.153.185 | AT&T Internet Services | 2010-11-03 03:17:49 PM | Joanna Jet Returns |
| 71.131.181.68 | AT&T Internet Services | 2010-10-17 05:15:14 AM | Amy&Lexi (4) |

| | | | |
|---|---|---|---|
| 71.142.14.18 | AT&T Internet Services | 2010-10-20 05:36:26 AM | ShemaleYum_upd17092010 (9) |
| 71.142.15.97 | AT&T Internet Services | 2010-11-04 02:47:50 AM | ShemaleYum_upd17092010 |
| 71.156.35.203 | AT&T Internet Services | 2010-11-06 08:40:09 AM | Shemale Pornstar-Doll Gets Her Meter Read (20) |
| 75.11.158.213 | AT&T Internet Services | 2010-10-23 03:55:19 PM | Amy&Lexi (13) |
| 75.2.216.75 | AT&T Internet Services | 2010-10-18 08:11:58 AM | Shemale Pornstar-Doll Gets Her Meter Read (6) |
| 75.22.143.165 | AT&T Internet Services | 2010-10-23 10:01:44 PM | Shemale Yum - Morgan Bailey 8 (9) |
| 75.32.97.198 | AT&T Internet Services | 2010-11-01 09:56:33 PM | Black TGirls_upd (16) |
| 75.34.100.31 | AT&T Internet Services | 2010-10-19 10:21:21 AM | Amy&Lexi (8) |
| 75.40.81.66 | AT&T Internet Services | 2010-11-07 02:36:15 PM | Jizelle (11) |
| 75.57.165.70 | AT&T Internet Services | 2010-11-03 06:02:16 AM | Shemale Cuties Who Love It Up Their Booties |
| 75.57.179.225 | AT&T Internet Services | 2010-11-03 11:07:29 AM | Shemale Cuties Who Love It Up Their Booties |
| 76.193.189.10 | AT&T Internet Services | 2010-10-17 02:11:30 AM | Amy&Lexi (4) |
| 76.203.207.156 | AT&T Internet Services | 2010-10-21 06:38:57 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (7) |
| 76.206.16.185 | AT&T Internet Services | 2010-11-01 10:02:15 PM | Amy&Lexi (16) |
| 76.208.12.213 | AT&T Internet Services | 2010-10-18 04:06:57 AM | Shemale Pornstar-Doll Gets Her Meter Read (6) |
| 76.208.7.90 | AT&T Internet Services | 2010-10-15 11:15:40 PM | Shemale Pornstar-Doll Gets Her Meter Read |
| 76.210.38.100 | AT&T Internet Services | 2010-11-02 01:02:18 AM | Shemale Yum_upd24092010 (12) |
| 76.210.41.220 | AT&T Internet Services | 2010-11-07 10:07:57 PM | Amy&Lexi (21) |
| 76.217.2.31 | AT&T Internet Services | 2010-10-23 02:58:08 PM | Shemale Pornstar - Domino Presley (13) |
| 76.235.101.75 | AT&T Internet Services | 2010-10-18 06:46:16 AM | Amy&Lexi (6) |
| 76.244.150.96 | AT&T Internet Services | 2010-10-21 04:20:01 AM | Black TGirls_upd (12) |
| 76.247.152.171 | AT&T Internet Services | 2010-10-18 04:05:27 AM | Shemale Pornstar - Domino Presley (6) |
| 76.253.137.235 | AT&T Internet Services | 2010-10-21 05:00:01 AM | Black TGirls_upd (12) |
| 99.10.190.60 | AT&T Internet Services | 2010-11-03 11:07:55 AM | Guys Fuck Trannies - Nicole Navarro & Ricco Puentes |
| 99.117.18.213 | AT&T Internet Services | 2010-11-03 08:57:50 PM | Joanna Jet Returns |
| 99.141.141.59 | AT&T Internet Services | 2010-11-02 05:46:06 PM | Shemale Cuties Who Love It Up Their Booties (2) |
| 99.152.117.116 | AT&T Internet Services | 2010-10-21 06:42:41 AM | Amy&Lexi (12) |
| 99.164.57.32 | AT&T Internet Services | 2010-11-06 03:10:35 PM | ShemaleYum_upd17092010 (18) |
| 99.165.13.191 | AT&T Internet Services | 2010-10-23 11:16:17 AM | Shemale Pornstar-Doll Gets Her Meter Read (14) |
| 99.174.194.209 | AT&T Internet Services | 2010-11-07 09:14:31 PM | Shemale Japan - Hinata Kanan - Rina (16) |
| 99.180.207.73 | AT&T Internet Services | 2010-11-01 10:42:12 PM | Shemale Yum_upd01102010 (14) |
| 99.182.65.14 | AT&T Internet Services | 2010-11-04 07:23:01 AM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo |
| 99.25.112.37 | AT&T Internet Services | 2010-11-04 02:44:29 AM | Shemale Cuties Who Love It Up Their Booties |
| 99.26.148.92 | AT&T Internet Services | 2010-11-06 06:00:21 AM | Download -Amy Daly and Vandenberg 720 wmv.wmv (13) |
| 99.27.133.50 | AT&T Internet Services | 2010-11-04 12:01:28 PM | Shemale Cuties Who Love It Up Their Booties |
| 99.31.13.156 | AT&T Internet Services | 2010-10-23 03:39:38 PM | Shemale Pornstar - Domino Presley (13) |
| 99.31.52.51 | AT&T Internet Services | 2010-10-23 11:19:10 AM | Joanna Jet Returns (13) |
| 99.38.255.13 | AT&T Internet Services | 2010-10-21 03:49:49 AM | Jizelle (2) |

| IP | Provider | Date/Time | Title |
|---|---|---|---|
| 99.39.116.247 | AT&T Internet Services | 2010-10-19 11:51:20 AM | Amy&Lexi (8) |
| 99.55.162.110 | AT&T Internet Services | 2010-11-04 11:40:32 AM | Shemale Cuties Who Love It Up Their Booties |
| 99.60.97.91 | AT&T Internet Services | 2010-10-21 03:50:12 AM | Shemale Yum - Morgan Bailey 8 (7) |
| 99.96.6.152 | AT&T Internet Services | 2010-10-24 03:19:33 PM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (11) |
| 99.96.7.213 | AT&T Internet Services | 2010-10-25 08:00:16 PM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (11) |
| 12.229.176.210 | AT&T WorldNet Services | 2010-10-23 03:56:07 PM | Amy&Lexi (13) |
| 173.17.174.247 | AT&T WorldNet Services | 2010-10-17 11:27:42 PM | Trannies Fuck Trannies - Ana Paula Samadhi & Adelaide Novaes (3) |
| 173.20.192.55 | AT&T WorldNet Services | 2010-10-25 05:05:13 PM | Shemale Yum - Morgan Bailey 8 (10) |
| 173.22.255.12 | AT&T WorldNet Services | 2010-10-23 03:09:33 AM | Joanna Jet Returns (13) |
| 173.23.208.128 | AT&T WorldNet Services | 2010-10-23 12:34:09 AM | Joanna Jet Returns (13) |
| 173.26.160.120 | AT&T WorldNet Services | 2010-10-17 05:11:38 AM | Shemale Yum Hardcore Scenes (4) |
| 173.26.246.157 | AT&T WorldNet Services | 2010-10-23 03:54:47 PM | Shemale Yum_upd24092010 (9) |
| 173.27.1.5 | AT&T WorldNet Services | 2010-10-17 05:18:02 AM | Amy&Lexi (4) |
| 173.28.233.226 | AT&T WorldNet Services | 2010-11-02 12:46:48 PM | Shemale Japan - Hinata Kanan - Rina (11) |
| 24.206.195.151 | AT&T WorldNet Services | 2010-10-23 03:36:08 PM | Foxxy's Poolside Visitor (10) |
| 24.145.119.10 | Atlantic Broadband Finance LLC | 2010-10-24 07:13:34 AM | Trannies Fuck Trannies - Patricia Sabatinny & Angelika Campos (8) |
| 24.145.82.107 | Atlantic Broadband Finance LLC | 2010-10-15 09:29:56 PM | Black TGirls_upd |
| 72.28.216.234 | Atlantic Broadband Finance LLC | 2010-11-03 10:52:50 PM | Shemale Cuties Who Love It Up Their Booties |
| 24.49.169.236 | Baja Broadband | 2010-11-07 05:57:44 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 68.217.0.21 | BellSouth Network Solutions Inc | 2010-10-24 03:29:17 PM | Trannies Fuck Trannies - Mylena Bismark & Rayanne Lemosy (9) |
| 65.13.59.67 | BellSouth.net Inc. | 2010-10-16 03:46:01 AM | Shemale Pornstar-Doll Gets Her Meter Read (2) |
| 67.34.119.80 | BellSouth.net Inc. | 2010-11-03 02:02:06 AM | Shemale Cuties Who Love It Up Their Booties |
| 74.181.228.92 | BellSouth.net Inc. | 2010-10-23 03:29:54 AM | Black TGirls_upd (13) |
| 74.233.117.107 | BellSouth.net Inc. | 2010-10-25 04:59:49 PM | Trannies Fuck Trannies - Mylena Bismark & Rayanne Lemosy (9) |
| 98.82.121.237 | BellSouth.net Inc. | 2010-11-02 04:02:11 AM | Amy&Lexi (16) |
| 136.167.237.224 | Boston College | 2010-10-23 10:36:41 PM | Amy&Lexi (14) |
| 72.174.6.75 | Bresnan Communications LLC. | 2010-11-07 09:15:54 PM | Jizelle (11) |
| 72.241.212.60 | Buckeye Cablevision Inc. | 2010-11-05 06:53:09 PM | Jizelle (9) |
| 72.24.202.23 | CABLE ONE INC. | 2010-11-04 03:36:29 AM | Shemale Cuties Who Love It Up Their Booties |
| 96.19.152.5 | CABLE ONE INC. | 2010-10-21 04:10:05 PM | Shemale Yum Hardcore Scenes (11) |
| 96.19.45.80 | CABLE ONE INC. | 2010-11-06 04:16:28 AM | Shemale Pornstar-Doll Gets Her Meter Read (20) |
| 173.2.155.73 | Cablevision Systems Corp. | 2010-10-23 04:05:59 PM | Black TGirls_upd (13) |
| 173.2.169.164 | Cablevision Systems Corp. | 2010-10-21 07:59:20 PM | Ladyboy-Ladyboy- Alice and Sai (8) |
| 173.3.138.43 | Cablevision Systems Corp. | 2010-11-06 06:10:32 PM | Shemale Pornstar - Domino Presley (19) |
| 173.3.229.116 | Cablevision Systems Corp. | 2010-10-25 07:55:23 PM | Shemale Yum_upd01102010 (13) |
| 173.3.238.205 | Cablevision Systems Corp. | 2010-10-18 05:36:57 AM | Amy&Lexi (6) |
| 24.184.71.115 | Cablevision Systems Corp. | 2010-11-03 05:16:26 AM | Shemale Cuties Who Love It Up Their Booties |
| 24.185.175.46 | Cablevision Systems Corp. | 2010-10-18 04:09:44 PM | Amy&Lexi (7) |

| | | | |
|---|---|---|---|
| 24.186.189.189 | Cablevision Systems Corp. | 2010-11-05 05:28:32 PM | Amy&Lexi (19) |
| 24.187.26.233 | Cablevision Systems Corp. | 2010-11-04 09:13:22 AM | Ladyboy-Ladyboy- Alice and Sai (14) |
| 24.187.68.63 | Cablevision Systems Corp. | 2010-10-19 02:59:59 AM | Shemale Pornstar-Doll Gets Her Meter Read (8) |
| 24.188.182.114 | Cablevision Systems Corp. | 2010-11-02 07:07:14 AM | Guys Fuck Trannies - Nicole Navarro & Ricco Puentes (12) |
| 24.189.38.133 | Cablevision Systems Corp. | 2010-11-02 05:40:02 PM | Shemale Pornstar - Domino Presley (17) |
| 24.191.120.198 | Cablevision Systems Corp. | 2010-11-07 06:32:45 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 24.191.4.176 | Cablevision Systems Corp. | 2010-10-31 04:05:35 PM | Shemale Cuties Who Love It Up Their Booties |
| 24.44.205.144 | Cablevision Systems Corp. | 2010-10-23 10:01:48 PM | sheebaRMY2_1_1280.wmv (3) |
| 24.44.246.119 | Cablevision Systems Corp. | 2010-11-06 06:00:41 PM | Black TGirls_upd (20) |
| 24.45.13.165 | Cablevision Systems Corp. | 2010-11-03 09:32:50 AM | Amy&Lexi (18) |
| 24.45.38.174 | Cablevision Systems Corp. | 2010-10-23 03:58:30 PM | Joanna Jet Returns (13) |
| 24.46.42.6 | Cablevision Systems Corp. | 2010-10-23 02:18:27 PM | Joanna Jet Returns (13) |
| 24.46.64.201 | Cablevision Systems Corp. | 2010-10-16 06:09:18 PM | Ladyboy-Ladyboy- Alice and Sai (2) |
| 67.80.26.89 | Cablevision Systems Corp. | 2010-11-01 09:55:46 PM | Shemale Pornstar - Domino Presley (16) |
| 67.83.183.27 | Cablevision Systems Corp. | 2010-11-02 03:09:36 PM | Download -Amy Daly and Vandenberg 720 wmv.wmv (9) |
| 67.87.16.93 | Cablevision Systems Corp. | 2010-11-03 01:24:47 AM | Ladyboy-Ladyboy- Alice and Sai |
| 68.193.193.136 | Cablevision Systems Corp. | 2010-10-19 11:36:20 AM | Amy&Lexi (8) |
| 68.198.141.97 | Cablevision Systems Corp. | 2010-10-24 03:26:42 AM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (9) |
| 68.198.191.224 | Cablevision Systems Corp. | 2010-11-02 04:07:10 AM | Foxxy's Poolside Visitor (13) |
| 68.199.59.57 | Cablevision Systems Corp. | 2010-10-23 05:56:44 PM | Black TGirls_upd (14) |
| 69.112.103.75 | Cablevision Systems Corp. | 2010-10-24 02:00:33 AM | Shemale Pornstar-Doll Gets Her Meter Read (15) |
| 69.112.11.246 | Cablevision Systems Corp. | 2010-10-15 07:43:08 PM | Amy&Lexi |
| 69.114.162.148 | Cablevision Systems Corp. | 2010-10-21 06:55:46 PM | Shemale Pornstar - Domino Presley (12) |
| 69.115.241.163 | Cablevision Systems Corp. | 2010-11-06 12:40:57 PM | ShemaleYum_upd17092010 (18) |
| 69.116.141.10 | Cablevision Systems Corp. | 2010-11-08 04:23:43 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 69.120.185.53 | Cablevision Systems Corp. | 2010-10-24 05:53:38 AM | Amy&Lexi (14) |
| 69.122.189.184 | Cablevision Systems Corp. | 2010-10-22 06:11:31 PM | Shemale Yum - Morgan Bailey 8 (8) |
| 69.122.5.134 | Cablevision Systems Corp. | 2010-10-17 01:46:04 PM | ShemaleYum_upd17092010 (4) |
| 74.88.255.111 | Cablevision Systems Corp. | 2010-10-16 10:24:02 PM | Shemale Pornstar - Domino Presley (3) |
| 128.237.226.80 | Carnegie Mellon University | 2010-11-06 04:30:00 PM | Amy&Lexi (20) |
| 68.117.181.53 | Charter Communications | 2010-08-28 04:05:09 PM | Shemale Yum Brooke Zanell Set 4 |
| 68.186.245.229 | Charter Communications | 2010-08-28 04:00:25 PM | Shemales-from-hell - Giselly and Pablo |
| 68.191.219.173 | Charter Communications | 2010-08-28 01:16:04 AM | Shemale Yum Brooke Zanell Set 4 |
| 71.92.246.201 | Charter Communications | 2010-08-28 04:04:51 PM | Shemale Yum Brooke Zanell Set 4 |
| 96.41.9.64 | Charter Communications | 2010-08-28 05:50:02 PM | Domino - Shemale Yum (070210) |
| 24.107.16.17 | Charter Communications | 2010-11-03 04:37:49 AM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo |
| 24.176.102.71 | Charter Communications | 2010-10-18 05:00:01 PM | Shemale Pornstar-Doll Gets Her Meter Read (8) |
| 24.182.57.186 | Charter Communications | 2010-11-03 10:52:50 PM | Shemale Cuties Who Love It Up Their Booties |

| | | | |
|---|---|---|---|
| 66.168.215.56 | Charter Communications | 2010-10-31 03:06:44 PM | Shemale Cuties Who Love It Up Their Booties |
| 66.188.105.112 | Charter Communications | 2010-11-03 03:47:48 PM | Shemales From Hell - Ana Paula Samadhi & Pablo Monteiro |
| 66.190.93.87 | Charter Communications | 2010-11-02 06:19:46 PM | Shemales from Hell-Miyuki & Rodolfo (12) |
| 68.115.87.46 | Charter Communications | 2010-10-18 04:10:51 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (4) |
| 68.184.217.41 | Charter Communications | 2010-10-31 03:46:19 PM | Shemale Cuties Who Love It Up Their Booties |
| 68.185.68.11 | Charter Communications | 2010-11-01 10:17:52 PM | Shemale Yum_upd10092010 (11) |
| 68.185.87.44 | Charter Communications | 2010-11-02 04:52:48 PM | Shemale Japan - Kanon 8 (13) |
| 71.10.29.76 | Charter Communications | 2010-11-06 07:40:20 AM | Shemale Pornstar - Domino Presley (19) |
| 71.12.213.145 | Charter Communications | 2010-11-07 08:31:45 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 71.12.95.170 | Charter Communications | 2010-10-23 04:00:48 PM | Amy&Lexi (13) |
| 71.80.10.0 | Charter Communications | 2010-11-06 08:20:49 AM | Shemale Pornstar - Domino Presley (19) |
| 71.80.178.170 | Charter Communications | 2010-10-21 06:51:41 PM | Shemale Yum_upd01102010 (10) |
| 71.84.42.54 | Charter Communications | 2010-11-06 11:40:41 PM | Shemale Yum - Morgan Bailey 8 (14) |
| 71.88.103.223 | Charter Communications | 2010-11-01 11:52:18 PM | Shemale Yum Hardcore Scenes (15) |
| 71.93.208.63 | Charter Communications | 2010-10-17 10:33:03 PM | Shemale Pornstar - Domino Presley (5) |
| 71.94.6.146 | Charter Communications | 2010-10-31 03:04:29 PM | Shemale Cuties Who Love It Up Their Booties |
| 75.134.173.146 | Charter Communications | 2010-10-25 04:45:04 AM | Shemale Pornstar - Domino Presley (15) |
| 75.139.186.15 | Charter Communications | 2010-11-06 07:22:03 AM | Shemale Yum - Morgan Bailey 8 (14) |
| 75.141.101.105 | Charter Communications | 2010-11-21 04:59:54 AM | Shemale Japan - Karina (Misaki) Shiratori 12 (7) |
| 75.143.88.12 | Charter Communications | 2010-10-25 05:35:06 AM | Shemale Pornstar - Domino Presley (15) |
| 96.32.26.102 | Charter Communications | 2010-10-23 04:43:00 AM | alissacoxx_1_640.wmv (6) |
| 97.81.126.194 | Charter Communications | 2010-11-03 05:11:14 AM | Shemale Cuties Who Love It Up Their Booties |
| 97.89.100.127 | Charter Communications | 2010-10-18 04:11:56 PM | Good times - Nicole & Goody's Hot Night (4) |
| 97.93.32.48 | Charter Communications | 2010-11-04 05:32:51 AM | Shemale Japan - Karina (Misaki) Shiratori 12 |
| 208.102.229.105 | Cincinnati Bell Telephone | 2010-10-23 03:28:00 AM | Amy&Lexi (13) |
| 72.49.4.56 | Cincinnati Bell Telephone | 2010-10-20 03:52:14 PM | Jizelle |
| 71.22.239.238 | Clearwire Corporation | 2010-08-28 07:38:58 PM | Shemale Pornstar - Celeste 6 |
| 75.94.230.251 | Clearwire Corporation | 2010-08-28 02:50:13 PM | Shemale Yum - Danni Daniels 3 |
| 184.78.37.24 | Clearwire US LLC | 2010-11-05 09:38:42 PM | Shemale Cuties Who Love It Up Their Booties (4) |
| 184.78.61.149 | Clearwire US LLC | 2010-11-06 01:11:03 AM | sheebaRMY2_1_1280.wmv (8) |
| 71.22.121.53 | Clearwire US LLC | 2010-10-18 05:00:14 PM | Shemale Pornstar-Doll Gets Her Meter Read (8) |
| 71.22.239.238 | Clearwire US LLC | 2010-11-02 02:26:48 PM | Joanna Jet Returns (16) |
| 75.92.30.84 | Clearwire US LLC | 2010-11-07 03:12:39 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 75.93.36.126 | Clearwire US LLC | 2010-11-02 12:11:51 AM | Shemale Cuties Who Love It Up Their Booties |
| 75.94.230.251 | Clearwire US LLC | 2010-10-25 05:15:12 AM | Black TGirls_upd (15) |
| 75.95.199.212 | Clearwire US LLC | 2010-11-03 09:17:51 AM | Joanna Jet Returns |
| 24.238.15.199 | Cogent/PSI | 2010-11-03 07:02:49 PM | Shemale Cuties Who Love It Up Their Booties |
| 174.59.50.210 | Comcast Cable | 2010-08-28 07:37:35 PM | Shemale Yum - Danni Daniels 3 |

| | | | |
|---|---|---|---|
| 24.12.78.235 | Comcast Cable | 2010-08-28 12:39:49 AM | Shemale Yum - Danni Daniels 3 |
| 24.18.58.251 | Comcast Cable | 2010-08-28 02:45:15 PM | Shemale Yum - Danni Daniels 3 |
| 24.34.181.17 | Comcast Cable | 2010-08-28 04:05:13 PM | Shemale Yum  Curvy Mariah |
| 67.162.96.30 | Comcast Cable | 2010-08-28 07:37:56 PM | Shemale Yum |
| 67.172.207.150 | Comcast Cable | 2010-08-28 02:36:36 PM | Shemale Yum |
| 67.176.143.98 | Comcast Cable | 2010-08-28 07:36:56 PM | Shemale Yum |
| 67.181.107.83 | Comcast Cable | 2010-08-28 07:26:44 PM | Shemale Yum  Curvy Mariah |
| 67.186.135.93 | Comcast Cable | 2010-08-28 02:50:20 PM | Shemales-from-hell - Giselly and Pablo |
| 68.32.84.249 | Comcast Cable | 2010-08-28 02:45:43 PM | Shemale Pornstar - Celeste 6 |
| 68.41.240.122 | Comcast Cable | 2010-08-28 02:45:17 PM | Shemale Yum - Danni Daniels 3 |
| 69.242.54.4 | Comcast Cable | 2010-08-28 04:39:50 PM | Shemale Yum |
| 69.254.241.36 | Comcast Cable | 2010-08-28 05:32:23 PM | Shemale Yum - Danni Daniels 3 |
| 71.193.118.39 | Comcast Cable | 2010-08-28 02:45:15 PM | Shemale Yum  Curvy Mariah |
| 71.194.45.251 | Comcast Cable | 2010-08-28 02:45:43 PM | Shemale Pornstar - Celeste 6 |
| 71.195.118.148 | Comcast Cable | 2010-08-28 06:54:52 PM | Shemale Yum  Curvy Mariah |
| 71.198.200.149 | Comcast Cable | 2010-08-28 07:36:38 PM | Shemale Yum - Danni Daniels 3 |
| 76.118.31.35 | Comcast Cable | 2010-08-28 02:36:41 PM | Shemale Yum |
| 76.122.148.122 | Comcast Cable | 2010-08-28 06:39:50 PM | Shemale Pornstar - Celeste 6 |
| 76.19.100.70 | Comcast Cable | 2010-08-28 03:04:28 PM | Shemale Pornstar - Celeste 6 |
| 76.94.245.191 | Comcast Cable | 2010-08-28 06:44:50 PM | Shemale Yum - Danni Daniels 3 |
| 76.99.210.231 | Comcast Cable | 2010-08-28 02:55:10 PM | Shemale Yum - Danni Daniels 3 |
| 76.99.249.57 | Comcast Cable | 2010-08-28 02:49:58 PM | Shemale Yum - Danni Daniels 3 |
| 98.194.227.249 | Comcast Cable | 2010-08-28 02:37:26 PM | Shemale Yum |
| 98.209.78.190 | Comcast Cable | 2010-08-28 02:54:28 PM | Shemale Yum - Danni Daniels 3 |
| 98.210.93.106 | Comcast Cable | 2010-08-28 02:45:25 PM | Shemale Yum  Curvy Mariah |
| 98.212.139.171 | Comcast Cable | 2010-08-28 04:30:07 PM | Shemales-from-hell - Giselly and Pablo |
| 174.48.0.103 | Comcast Cable | 2010-11-03 06:37:49 PM | Shemale Cuties Who Love It Up Their Booties |
| 174.49.223.249 | Comcast Cable | 2010-11-04 05:51:06 AM | Shemale Cuties Who Love It Up Their Booties (3) |
| 174.54.255.254 | Comcast Cable | 2010-10-25 06:40:13 PM | Shemale Yum Hardcore Scenes (14) |
| 174.55.2.111 | Comcast Cable | 2010-10-21 03:39:17 PM | Jizelle (2) |
| 174.55.76.236 | Comcast Cable | 2010-10-23 04:05:59 PM | Shemales from Hell-Miyuki & Rodolfo (8) |
| 24.126.131.54 | Comcast Cable | 2010-10-16 10:16:58 PM | Shemale Pornstar - Domino Presley (3) |
| 24.218.131.168 | Comcast Cable | 2010-11-07 09:20:43 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 24.218.216.88 | Comcast Cable | 2010-11-07 12:10:22 AM | Foxxy's Poolside Visitor (17) |
| 24.23.120.191 | Comcast Cable | 2010-11-02 07:12:10 AM | Shemales From Hell - Ana Paula Samadhi & Pablo Monteiro (10) |
| 24.245.4.174 | Comcast Cable | 2010-11-06 04:17:33 PM | Shemale Cuties Who Love It Up Their Booties (5) |
| 24.34.5.131 | Comcast Cable | 2010-11-07 10:54:54 PM | Jizelle (11) |
| 24.61.66.164 | Comcast Cable | 2010-11-01 09:57:27 PM | Shemale Yum Hardcore Scenes (15) |

| | | | |
|---|---|---|---|
| 24.62.141.94 | Comcast Cable | 2010-10-16 01:47:50 PM | Amy&Lexi (3) |
| 24.91.35.242 | Comcast Cable | 2010-10-16 04:18:25 AM | Shemale Pornstar - Domino Presley (2) |
| 24.91.82.141 | Comcast Cable | 2010-11-06 12:12:36 PM | Shemale Cuties Who Love It Up Their Booties (5) |
| 66.176.233.178 | Comcast Cable | 2010-10-21 08:20:26 PM | Joanna Jet Returns (12) |
| 66.229.74.224 | Comcast Cable | 2010-10-23 11:56:45 PM | Ladyboy-Ladyboy- Alice and Sai (10) |
| 66.30.15.108 | Comcast Cable | 2010-11-02 02:27:13 PM | Shemale Yum Hardcore Scenes (15) |
| 66.31.34.72 | Comcast Cable | 2010-11-05 08:30:24 PM | Shemale Pornstar - Domino Presley (18) |
| 67.165.64.92 | Comcast Cable | 2010-10-23 04:09:27 PM | ShemaleYum_upd17092010 (11) |
| 67.172.207.150 | Comcast Cable | 2010-10-25 05:05:13 PM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (11) |
| 68.57.177.6 | Comcast Cable | 2010-11-02 02:30:31 PM | Shemale Cuties Who Love It Up Their Booties |
| 68.62.120.209 | Comcast Cable | 2010-11-02 01:41:48 AM | Shemale Cuties Who Love It Up Their Booties |
| 68.62.126.251 | Comcast Cable | 2010-11-02 04:12:56 AM | Shemale Cuties Who Love It Up Their Booties |
| 69.137.84.184 | Comcast Cable | 2010-10-17 01:43:58 PM | Shemale Yum Hardcore Scenes (4) |
| 71.192.201.47 | Comcast Cable | 2010-10-18 06:01:58 AM | Joanna Jet Returns (6) |
| 71.196.11.7 | Comcast Cable | 2010-11-06 04:31:05 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (15) |
| 71.233.184.54 | Comcast Cable | 2010-11-07 03:12:41 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 71.233.237.253 | Comcast Cable | 2010-10-18 05:12:01 AM | Shemale Pornstar - Domino Presley (6) |
| 71.235.221.223 | Comcast Cable | 2010-11-08 05:43:42 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 71.61.150.144 | Comcast Cable | 2010-11-02 03:44:29 PM | Shemale Cuties Who Love It Up Their Booties |
| 74.92.54.233 | Comcast Cable | 2010-11-07 12:28:52 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 75.69.189.77 | Comcast Cable | 2010-10-24 02:33:05 PM | Joanna Jet Returns (14) |
| 75.73.221.209 | Comcast Cable | 2010-11-06 06:11:05 PM | Shemale Yum Hardcore Scenes (18) |
| 75.73.43.141 | Comcast Cable | 2010-10-16 02:07:49 PM | Joanna Jet Returns (3) |
| 75.74.206.168 | Comcast Cable | 2010-11-03 11:37:51 PM | Shemale Cuties Who Love It Up Their Booties |
| 76.105.76.147 | Comcast Cable | 2010-11-01 10:07:18 PM | Shemale Pornstar-Doll Gets Her Meter Read (17) |
| 76.109.12.149 | Comcast Cable | 2010-10-16 12:00:49 AM | Shemale Japan - Sayuri - Yuki Mizuno (Aina) |
| 76.113.164.215 | Comcast Cable | 2010-11-02 09:28:36 PM | Shemale Pornstar - Domino Presley (17) |
| 76.119.178.101 | Comcast Cable | 2010-11-04 07:47:26 AM | Shemale Cuties Who Love It Up Their Booties (3) |
| 76.119.245.189 | Comcast Cable | 2010-10-17 04:31:30 AM | Amy&Lexi (4) |
| 76.122.247.74 | Comcast Cable | 2010-10-23 07:30:29 AM | Black TGirls_upd (13) |
| 76.169.49.198 | Comcast Cable | 2010-10-22 10:18:12 PM | Shemale Japan - Reina - Yuki Mizuno (Aina) (9) |
| 76.169.95.155 | Comcast Cable | 2010-11-01 10:01:48 PM | Joanna Jet Returns (16) |
| 76.169.98.133 | Comcast Cable | 2010-11-04 08:43:22 AM | Joanna Jet Returns (18) |
| 76.17.237.134 | Comcast Cable | 2010-10-21 06:37:25 PM | Trannies Fuck Trannies - Patricia Sabatinny & Angelika Campos (6) |
| 76.171.199.197 | Comcast Cable | 2010-11-06 06:11:23 PM | Shemale Yum Hardcore Scenes (18) |
| 76.20.215.73 | Comcast Cable | 2010-10-23 04:42:58 AM | alissacoxx_1_640.wmv (6) |
| 76.24.9.172 | Comcast Cable | 2010-11-01 09:50:03 PM | Shemales From Hell - Ana Paula Samadhi & Pablo Monteiro (10) |
| 76.28.59.24 | Comcast Cable | 2010-10-23 04:20:04 AM | Guys Fuck Trannies - Nicole Navarro & Ricco Puentes (9) |

| | | | |
|---|---|---|---|
| 76.28.72.9 | Comcast Cable | 2010-11-02 02:42:12 AM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (12) |
| 76.29.228.144 | Comcast Cable | 2010-10-21 05:10:12 AM | Shemale Yum Hardcore Scenes (11) |
| 76.87.12.211 | Comcast Cable | 2010-10-23 02:41:17 PM | Amy&Lexi (13) |
| 76.87.65.235 | Comcast Cable | 2010-10-23 05:49:11 AM | Ladyboy-Ladyboy- Alice and Sai (9) |
| 76.90.138.100 | Comcast Cable | 2010-10-17 12:38:35 PM | Shemale Pornstar - Domino Presley (4) |
| 76.90.219.226 | Comcast Cable | 2010-11-02 07:32:20 AM | Shemale Japan - Mai 4 (10) |
| 76.91.252.252 | Comcast Cable | 2010-11-06 09:16:26 PM | Shemale Cuties Who Love It Up Their Booties (5) |
| 98.192.76.200 | Comcast Cable | 2010-10-16 03:47:15 AM | Shemale Yum Hardcore Scenes (2) |
| 98.211.167.94 | Comcast Cable | 2010-10-16 10:16:07 PM | Shemale Yum_upd24092010 (3) |
| 98.211.247.117 | Comcast Cable | 2010-11-06 04:47:04 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 98.230.144.100 | Comcast Cable | 2010-11-04 02:09:49 AM | Shemale Cuties Who Love It Up Their Booties (3) |
| 98.240.100.215 | Comcast Cable | 2010-11-07 10:05:40 PM | Shemale Pornstar-Doll Gets Her Meter Read (21) |
| 98.242.116.183 | Comcast Cable | 2010-11-02 01:32:10 AM | Black TGirls_upd (16) |
| 98.244.129.196 | Comcast Cable | 2010-11-01 09:49:14 PM | Shemale Yum - Morgan Bailey 8 (11) |
| 98.251.58.133 | Comcast Cable | 2010-10-19 04:46:36 PM | alissacoxx_1_640.wmv (2) |
| 98.254.198.199 | Comcast Cable | 2010-11-02 02:27:10 AM | ShemaleYum_upd17092010 (14) |
| 174.51.116.187 | Comcast Cable | 2010-10-17 05:21:23 AM | Shemale Yum_upd01102010 (3) |
| 174.52.242.198 | Comcast Cable | 2010-11-07 02:20:20 AM | Download -Amy Daly and Vandenberg 720 wmv.wmv (13) |
| 174.57.227.41 | Comcast Cable | 2010-11-02 04:31:48 AM | Shemale Cuties Who Love It Up Their Booties |
| 216.80.145.18 | Comcast Cable | 2010-11-04 08:51:45 AM | Amy&Lexi (18) |
| 24.0.131.215 | Comcast Cable | 2010-10-24 10:55:33 PM | Shemale Pornstar - Domino Presley (15) |
| 24.0.163.126 | Comcast Cable | 2010-10-24 05:43:53 AM | Amy&Lexi (14) |
| 24.0.163.210 | Comcast Cable | 2010-11-02 05:40:18 PM | Amy&Lexi (17) |
| 24.0.164.32 | Comcast Cable | 2010-11-07 03:24:00 PM | Joanna Jet Returns (21) |
| 24.0.223.0 | Comcast Cable | 2010-10-16 03:49:09 AM | Shemale Pornstar - Domino Presley (2) |
| 24.1.136.244 | Comcast Cable | 2010-10-23 03:47:36 PM | Shemale Yum Hardcore Scenes (12) |
| 24.1.81.58 | Comcast Cable | 2010-11-03 09:57:50 PM | Amy&Lexi |
| 24.10.57.168 | Comcast Cable | 2010-11-06 08:23:04 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 24.11.173.86 | Comcast Cable | 2010-11-06 03:50:43 PM | Shemale Pornstar - Domino Presley (19) |
| 24.11.230.70 | Comcast Cable | 2010-10-16 11:06:50 PM | Shemale Yum_upd01102010 (3) |
| 24.11.39.123 | Comcast Cable | 2010-10-25 12:25:26 PM | Shemale Japan - Kanon 8 (10) |
| 24.12.115.143 | Comcast Cable | 2010-10-17 05:13:24 AM | Shemale Yum Hardcore Scenes (4) |
| 24.129.40.102 | Comcast Cable | 2010-10-15 09:50:40 PM | Ladyboy-Ladyboy- Alice and Sai |
| 24.129.96.166 | Comcast Cable | 2010-10-18 04:11:57 PM | Good times - Nicole & Goody's Hot Night (4) |
| 24.130.120.123 | Comcast Cable | 2010-10-17 02:16:29 AM | Shemale Yum Hardcore Scenes (4) |
| 24.130.169.168 | Comcast Cable | 2010-10-16 06:09:18 PM | Ladyboy-Ladyboy- Alice and Sai (2) |
| 24.15.149.138 | Comcast Cable | 2010-10-16 10:18:03 PM | Shemale Pornstar - Domino Presley (3) |
| 24.15.20.85 | Comcast Cable | 2010-11-03 12:18:39 AM | Download -Amy Daly and Vandenberg 720 wmv.wmv (10) |

| | | | |
|---|---|---|---|
| 24.15.227.237 | Comcast Cable | 2010-11-02 04:24:00 PM | alissacoxx_1_640.wmv (11) |
| 24.16.217.172 | Comcast Cable | 2010-10-21 06:04:55 AM | Shemale Japan - Reina - Yuki Mizuno (Aina) (8) |
| 24.17.169.136 | Comcast Cable | 2010-10-19 07:56:19 AM | Shemale Yum Hardcore Scenes (8) |
| 24.17.176.182 | Comcast Cable | 2010-10-28 08:17:11 AM | Trannies Fuck Trannies - Mylena Bismark & Rayanne Lemosy (10) |
| 24.20.11.84 | Comcast Cable | 2010-10-18 09:56:58 AM | Amy&Lexi (6) |
| 24.20.40.48 | Comcast Cable | 2010-10-23 05:02:13 AM | alissacoxx_1_640.wmv (6) |
| 24.20.61.126 | Comcast Cable | 2010-11-02 10:08:36 PM | Shemale Yum_upd10092010 (12) |
| 24.21.104.218 | Comcast Cable | 2010-11-06 08:20:00 PM | alissacoxx_1_640.wmv (13) |
| 24.22.99.23 | Comcast Cable | 2010-11-05 08:39:33 PM | Shemale Pornstar - Domino Presley (18) |
| 24.4.117.138 | Comcast Cable | 2010-10-16 10:15:52 PM | Shemale Yum_upd24092010 (3) |
| 24.4.121.45 | Comcast Cable | 2010-10-23 03:54:01 PM | Amy&Lexi (13) |
| 24.5.43.152 | Comcast Cable | 2010-11-02 01:37:12 PM | Shemale Yum_upd01102010 (14) |
| 24.6.151.22 | Comcast Cable | 2010-11-06 06:40:00 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (15) |
| 24.7.112.207 | Comcast Cable | 2010-11-02 12:12:11 PM | Shemale Pornstar - Domino Presley (16) |
| 24.7.38.162 | Comcast Cable | 2010-10-25 09:30:04 PM | Shemale Yum - Morgan Bailey 8 (10) |
| 24.7.92.42 | Comcast Cable | 2010-11-06 07:50:20 PM | Shemale Japan - Kanon 8 (15) |
| 66.177.154.254 | Comcast Cable | 2010-11-03 11:06:50 AM | Shemale Cuties Who Love It Up Their Booties |
| 67.160.179.194 | Comcast Cable | 2010-11-08 12:27:43 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 67.161.200.109 | Comcast Cable | 2010-10-31 07:28:16 PM | Shemale Cuties Who Love It Up Their Booties |
| 67.162.0.107 | Comcast Cable | 2010-11-03 10:57:50 PM | Amy&Lexi |
| 67.165.127.32 | Comcast Cable | 2010-11-05 06:52:29 PM | Jizelle (9) |
| 67.167.249.212 | Comcast Cable | 2010-11-04 01:37:53 AM | sheebaRMY2_1_1280.wmv |
| 67.167.68.53 | Comcast Cable | 2010-10-21 06:49:53 PM | Black TGirls_upd (12) |
| 67.169.14.191 | Comcast Cable | 2010-10-24 02:26:56 PM | Jizelle (4) |
| 67.169.234.199 | Comcast Cable | 2010-11-03 06:16:25 AM | Shemale Cuties Who Love It Up Their Booties |
| 67.170.163.228 | Comcast Cable | 2010-10-23 02:12:43 PM | Joanna Jet Returns (13) |
| 67.171.125.136 | Comcast Cable | 2010-10-24 01:00:52 PM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (10) |
| 67.171.62.117 | Comcast Cable | 2010-11-03 02:57:13 AM | Ladyboy-Ladyboy- Alice and Sai |
| 67.173.139.61 | Comcast Cable | 2010-11-03 08:13:27 PM | Shemale Cuties Who Love It Up Their Booties |
| 67.175.174.100 | Comcast Cable | 2010-10-23 04:21:59 PM | Shemale Yum Hardcore Scenes (12) |
| 67.175.176.116 | Comcast Cable | 2010-10-23 08:06:41 PM | Black TGirls_upd (14) |
| 67.175.177.226 | Comcast Cable | 2010-11-02 05:07:10 AM | Amy&Lexi (16) |
| 67.175.202.51 | Comcast Cable | 2010-10-23 03:58:48 PM | Joanna Jet Returns (13) |
| 67.175.230.150 | Comcast Cable | 2010-11-07 01:10:19 AM | Download -Amy Daly and Vandenberg 720 wmv.wmv (13) |
| 67.175.242.87 | Comcast Cable | 2010-11-02 08:01:51 AM | Joanna Jet Returns (16) |
| 67.175.30.221 | Comcast Cable | 2010-10-31 03:06:43 PM | Shemale Cuties Who Love It Up Their Booties |
| 67.175.32.50 | Comcast Cable | 2010-11-07 05:26:49 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 67.177.133.185 | Comcast Cable | 2010-11-03 06:17:50 PM | Amy&Lexi |

| | | | |
|---|---|---|---|
| 67.181.112.92 | Comcast Cable | 2010-11-02 02:47:12 AM | Trannies Fuck Trannies - Mylena Bismark & Rayanne Lemosy (10) |
| 67.181.190.215 | Comcast Cable | 2010-10-15 09:31:35 PM | Foxxy's Poolside Visitor |
| 67.181.96.81 | Comcast Cable | 2010-10-23 02:39:11 PM | Jizelle (3) |
| 67.183.221.8 | Comcast Cable | 2010-11-02 03:30:51 PM | Shemale Yum Hardcore Scenes (15) |
| 67.183.28.219 | Comcast Cable | 2010-11-01 09:48:17 PM | Shemale Yum_upd24092010 (12) |
| 67.184.165.176 | Comcast Cable | 2010-11-01 02:14:31 PM | Shemale Cuties Who Love It Up Their Booties |
| 67.184.255.68 | Comcast Cable | 2010-11-06 09:10:04 AM | alissacoxx_1_640.wmv (13) |
| 67.187.199.241 | Comcast Cable | 2010-11-04 12:47:53 PM | Shemale Cuties Who Love It Up Their Booties |
| 67.188.100.155 | Comcast Cable | 2010-11-02 04:24:24 PM | Shemale Japan - Mai 4 (12) |
| 67.188.103.9 | Comcast Cable | 2010-10-21 08:15:56 PM | Shemale Japan - Kanon 8 (7) |
| 67.188.224.188 | Comcast Cable | 2010-10-25 04:57:04 PM | Trannies Fuck Trannies - Lana Ferreira & Paty Colt (9) |
| 67.189.108.23 | Comcast Cable | 2010-10-25 07:36:52 PM | Joanna Jet Returns (15) |
| 68.33.160.225 | Comcast Cable | 2010-11-01 10:32:12 PM | Shemale Yum Hardcore Scenes (15) |
| 68.35.230.52 | Comcast Cable | 2010-11-06 06:11:59 AM | Joanna Jet Returns (20) |
| 68.42.93.242 | Comcast Cable | 2010-10-17 05:13:24 AM | Shemale Yum Hardcore Scenes (4) |
| 68.43.48.40 | Comcast Cable | 2010-10-21 06:54:55 PM | Shemale Pornstar - Domino Presley (12) |
| 68.44.178.115 | Comcast Cable | 2010-11-01 11:12:12 PM | Shemale Yum - Morgan Bailey 8 (11) |
| 68.44.57.79 | Comcast Cable | 2010-10-19 03:30:04 PM | Amy&Lexi (9) |
| 68.47.26.41 | Comcast Cable | 2010-10-19 03:50:00 AM | Foxxy's Poolside Visitor (5) |
| 68.48.150.117 | Comcast Cable | 2010-10-16 03:16:55 PM | Black TGirls_upd (3) |
| 68.49.125.43 | Comcast Cable | 2010-10-23 03:51:11 PM | alissacoxx_1_640.wmv (6) |
| 68.50.172.210 | Comcast Cable | 2010-11-05 06:08:13 PM | Black TGirls_upd (19) |
| 68.50.248.143 | Comcast Cable | 2010-10-18 04:09:03 PM | Amy&Lexi (7) |
| 68.51.2.48 | Comcast Cable | 2010-11-07 10:54:30 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 68.54.209.37 | Comcast Cable | 2010-11-08 07:01:42 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 68.58.64.249 | Comcast Cable | 2010-10-19 04:48:38 PM | Amy&Lexi (9) |
| 68.61.149.86 | Comcast Cable | 2010-11-06 07:22:59 AM | Shemale Yum - Morgan Bailey 8 (14) |
| 68.81.213.133 | Comcast Cable | 2010-10-18 06:06:26 PM | Shemale Japan - Karina (Misaki) Shiratori 12 (4) |
| 69.136.130.228 | Comcast Cable | 2010-11-06 05:31:24 AM | Black TGirls_upd (20) |
| 69.136.84.55 | Comcast Cable | 2010-11-06 10:46:39 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 69.137.2.147 | Comcast Cable | 2010-10-16 11:26:29 PM | Shemale Yum Hardcore Scenes (4) |
| 69.140.31.116 | Comcast Cable | 2010-11-03 09:40:27 PM | Shemale Cuties Who Love It Up Their Booties |
| 69.142.22.140 | Comcast Cable | 2010-11-07 05:14:30 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 69.143.114.114 | Comcast Cable | 2010-10-23 04:42:43 AM | alissacoxx_1_640.wmv (6) |
| 69.181.110.54 | Comcast Cable | 2010-10-24 11:10:26 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (10) |
| 69.242.13.126 | Comcast Cable | 2010-10-21 02:14:17 PM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (8) |
| 69.242.15.88 | Comcast Cable | 2010-11-04 05:22:51 AM | Black TGirls_upd |
| 69.242.42.147 | Comcast Cable | 2010-10-20 05:23:00 PM | Joanna Jet Returns (10) |

| | | | |
|---|---|---|---|
| 69.242.45.103 | Comcast Cable | 2010-11-03 06:57:50 PM | Amy&Lexi |
| 69.243.96.137 | Comcast Cable | 2010-11-06 06:13:44 AM | Shemale Yum Hardcore Scenes (18) |
| 69.244.190.247 | Comcast Cable | 2010-11-03 03:14:07 AM | Shemale Cuties Who Love It Up Their Booties |
| 69.244.95.217 | Comcast Cable | 2010-10-17 06:18:37 AM | Black TGirls_upd (4) |
| 69.245.188.58 | Comcast Cable | 2010-11-03 09:32:50 PM | Amy&Lexi |
| 69.246.20.18 | Comcast Cable | 2010-10-24 02:56:41 AM | alissacoxx_1_640.wmv (7) |
| 69.248.227.162 | Comcast Cable | 2010-10-18 05:06:57 AM | Shemale Yum_upd01102010 (5) |
| 69.248.236.18 | Comcast Cable | 2010-10-23 03:42:23 PM | Jizelle (3) |
| 69.251.60.215 | Comcast Cable | 2010-11-07 12:50:20 AM | Shemale Pornstar-Doll Gets Her Meter Read (20) |
| 71.196.166.134 | Comcast Cable | 2010-10-23 01:29:43 AM | Shemale Japan - Hinata Kanan - Lisa (8) |
| 71.196.242.111 | Comcast Cable | 2010-10-23 05:18:58 AM | Download -Amy Daly and Vandenberg 720 wmv.wmv (6) |
| 71.197.186.127 | Comcast Cable | 2010-11-01 04:17:01 PM | Shemale Cuties Who Love It Up Their Booties |
| 71.198.142.248 | Comcast Cable | 2010-11-07 12:22:52 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 71.198.194.230 | Comcast Cable | 2010-11-01 11:07:11 PM | Shemale Pornstar - Domino Presley (16) |
| 71.198.33.81 | Comcast Cable | 2010-11-06 04:43:30 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 71.198.97.131 | Comcast Cable | 2010-10-23 05:05:07 AM | alissacoxx_1_640.wmv (6) |
| 71.201.25.240 | Comcast Cable | 2010-11-08 04:15:06 PM | Amy&Lexi (21) |
| 71.202.16.222 | Comcast Cable | 2010-11-03 04:42:48 AM | ShemaleYum_upd17092010 |
| 71.203.53.168 | Comcast Cable | 2010-11-08 04:15:19 PM | Amy&Lexi (21) |
| 71.203.60.20 | Comcast Cable | 2010-10-23 04:18:07 PM | Trannies Fuck Trannies - Mylena Bismark & Rayanne Lemosy (7) |
| 71.203.96.213 | Comcast Cable | 2010-10-23 05:16:44 PM | Shemale Pornstar - Domino Presley (14) |
| 71.224.158.171 | Comcast Cable | 2010-10-21 12:39:49 AM | Jizelle (2) |
| 71.229.169.20 | Comcast Cable | 2010-10-17 01:51:02 PM | Amy&Lexi (4) |
| 71.230.192.92 | Comcast Cable | 2010-10-23 03:02:07 PM | Shemale Pornstar - Domino Presley (13) |
| 71.231.184.75 | Comcast Cable | 2010-11-08 07:25:16 AM | Amy&Lexi (21) |
| 71.231.202.180 | Comcast Cable | 2010-10-23 11:21:42 PM | Shemale Yum Hardcore Scenes (13) |
| 71.231.22.132 | Comcast Cable | 2010-11-02 08:32:11 AM | Shemale Pornstar - Domino Presley (16) |
| 71.231.62.30 | Comcast Cable | 2010-11-03 04:24:02 AM | Amy&Lexi |
| 71.238.40.141 | Comcast Cable | 2010-10-17 03:25:08 AM | Black TGirls_upd (4) |
| 71.56.136.236 | Comcast Cable | 2010-10-15 09:03:09 PM | Joanna Jet Returns |
| 74.95.38.161 | Comcast Cable | 2010-10-23 04:45:59 AM | Shemales From Hell - Ana Paula Samadhi & Pablo Monteiro (7) |
| 75.70.227.35 | Comcast Cable | 2010-11-03 04:24:38 AM | Shemale Cuties Who Love It Up Their Booties |
| 75.71.105.27 | Comcast Cable | 2010-10-17 07:23:34 AM | Amy&Lexi (4) |
| 76.102.141.22 | Comcast Cable | 2010-11-03 02:42:12 AM | Joanna Jet Returns |
| 76.104.226.12 | Comcast Cable | 2010-10-17 02:57:12 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (3) |
| 76.117.60.42 | Comcast Cable | 2010-10-17 01:55:19 PM | Shemale Pornstar-Doll Gets Her Meter Read (4) |
| 76.120.13.74 | Comcast Cable | 2010-10-22 10:26:21 PM | Shemale Yum_upd10092010 (8) |
| 76.121.194.95 | Comcast Cable | 2010-10-25 06:30:05 AM | Shemale Yum Hardcore Scenes (14) |

| | | | |
|---|---|---|---|
| 76.121.35.24 | Comcast Cable | 2010-10-31 09:02:23 PM | Shemale Cuties Who Love It Up Their Booties |
| 76.124.70.204 | Comcast Cable | 2010-10-21 08:58:32 PM | sheebaRMY2_1_1280.wmv |
| 76.127.66.204 | Comcast Cable | 2010-10-25 06:45:12 AM | Black TGirls_upd (15) |
| 76.16.170.61 | Comcast Cable | 2010-10-25 04:33:33 PM | Amy&Lexi (15) |
| 76.21.116.111 | Comcast Cable | 2010-11-03 01:21:21 PM | Shemale Cuties Who Love It Up Their Booties |
| 76.29.16.4 | Comcast Cable | 2010-11-05 11:35:50 PM | Shemale Cuties Who Love It Up Their Booties (4) |
| 76.30.121.239 | Comcast Cable | 2010-11-03 04:24:52 AM | Shemale Cuties Who Love It Up Their Booties |
| 76.30.15.228 | Comcast Cable | 2010-10-22 04:19:39 AM | Jizelle (3) |
| 76.31.14.22 | Comcast Cable | 2010-11-02 09:28:35 PM | ShemaleYum_upd17092010 (15) |
| 76.99.13.206 | Comcast Cable | 2010-11-07 12:00:00 AM | Shemale Japan - Hinata Kanan - Lisa (15) |
| 98.193.124.49 | Comcast Cable | 2010-10-24 06:08:36 AM | Black TGirls_upd (14) |
| 98.193.30.215 | Comcast Cable | 2010-11-01 07:23:27 PM | Shemale Cuties Who Love It Up Their Booties |
| 98.194.100.252 | Comcast Cable | 2010-11-01 09:53:54 PM | Shemale Pornstar-Doll Gets Her Meter Read (17) |
| 98.194.123.232 | Comcast Cable | 2010-10-25 08:15:12 AM | alissacoxx_1_640.wmv (8) |
| 98.194.201.46 | Comcast Cable | 2010-11-02 05:32:11 AM | Shemale Pornstar - Domino Presley (16) |
| 98.199.210.226 | Comcast Cable | 2010-10-19 09:16:54 AM | Foxxy's Poolside Visitor (5) |
| 98.199.213.234 | Comcast Cable | 2010-10-19 08:23:00 PM | Ladyboy-Ladyboy- Alice and Sai (6) |
| 98.199.5.161 | Comcast Cable | 2010-10-23 03:53:35 PM | alissacoxx_1_640.wmv (6) |
| 98.200.100.127 | Comcast Cable | 2010-10-25 07:42:32 PM | Black TGirls_upd (15) |
| 98.201.158.56 | Comcast Cable | 2010-10-15 06:02:00 PM | Amy&Lexi |
| 98.201.25.172 | Comcast Cable | 2010-11-06 06:30:42 AM | Shemales from Hell-Miyuki & Rodolfo (15) |
| 98.202.243.64 | Comcast Cable | 2010-11-03 01:37:55 PM | sheebaRMY2_1_1280.wmv |
| 98.202.3.157 | Comcast Cable | 2010-10-19 11:11:21 AM | Joanna Jet Returns (8) |
| 98.203.152.108 | Comcast Cable | 2010-11-06 05:00:26 AM | alissacoxx_1_640.wmv (13) |
| 98.204.209.177 | Comcast Cable | 2010-11-05 05:28:20 PM | Amy&Lexi (19) |
| 98.207.128.37 | Comcast Cable | 2010-11-02 10:33:37 PM | Amy&Lexi (17) |
| 98.207.84.73 | Comcast Cable | 2010-11-04 09:15:30 AM | Shemale Cuties Who Love It Up Their Booties |
| 98.209.151.69 | Comcast Cable | 2010-11-01 02:17:46 PM | Shemale Cuties Who Love It Up Their Booties |
| 98.210.7.82 | Comcast Cable | 2010-11-03 03:07:56 AM | ShemaleYum_upd17092010 |
| 98.212.121.27 | Comcast Cable | 2010-10-24 08:40:05 PM | Shemale Yum_upd01102010 (13) |
| 98.213.210.36 | Comcast Cable | 2010-10-23 04:57:24 AM | Good times - Nicole & Goody's Hot Night (9) |
| 98.213.25.101 | Comcast Cable | 2010-11-05 05:33:40 PM | Joanna Jet Returns (19) |
| 98.213.64.211 | Comcast Cable | 2010-10-17 01:57:49 PM | Shemale Yum_upd01102010 (3) |
| 98.222.16.150 | Comcast Cable | 2010-11-03 01:29:47 AM | Foxxy's Poolside Visitor |
| 98.223.211.249 | Comcast Cable | 2010-11-01 10:07:16 PM | Amy&Lexi (16) |
| 98.224.31.30 | Comcast Cable | 2010-11-07 02:02:53 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 98.225.168.245 | Comcast Cable | 2010-11-04 09:54:15 AM | Shemale Cuties Who Love It Up Their Booties |
| 98.225.191.137 | Comcast Cable | 2010-11-08 03:24:52 AM | Joanna Jet Returns (21) |

| | | | |
|---|---|---|---|
| 98.231.174.216 | Comcast Cable | 2010-10-18 01:43:03 PM | ShemaleYum_upd17092010 (6) |
| 98.231.42.194 | Comcast Cable | 2010-11-07 01:30:00 AM | Amy&Lexi (20) |
| 98.232.176.245 | Comcast Cable | 2010-11-08 07:14:30 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 98.233.152.247 | Comcast Cable | 2010-11-03 02:38:05 AM | Black TGirls_upd |
| 98.242.20.131 | Comcast Cable | 2010-11-05 06:27:22 PM | Shemale Cuties Who Love It Up Their Booties (4) |
| 98.242.36.184 | Comcast Cable | 2010-11-07 11:24:31 PM | Joanna Jet Returns (21) |
| 98.245.153.229 | Comcast Cable | 2010-11-03 01:21:44 AM | Joanna Jet Returns |
| 98.247.126.73 | Comcast Cable | 2010-10-19 11:36:20 AM | Amy&Lexi (8) |
| 98.248.174.2 | Comcast Cable | 2010-10-21 03:15:13 AM | Shemale Yum_upd10092010 (7) |
| 98.255.134.171 | Comcast Cable | 2010-11-07 03:17:51 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 67.197.95.200 | Comporium Communications | 2010-08-28 07:37:58 PM | Shemale Yum - Danni Daniels 3 |
| 24.144.47.63 | Conway Corporation | 2010-11-06 04:53:19 AM | Ladyboy-Ladyboy- Alice and Sai (16) |
| 174.66.161.50 | Cox Communications | 2010-08-28 02:50:07 PM | Shemale Pornstar - Celeste 6 |
| 174.69.205.166 | Cox Communications | 2010-08-28 06:04:52 PM | Shemale Yum Curvy Mariah |
| 68.13.57.225 | Cox Communications | 2010-08-28 03:33:50 PM | Shemale Yum Curvy Mariah |
| 68.230.224.84 | Cox Communications | 2010-08-28 04:21:56 PM | Shemale Yum - Danni Daniels 3 |
| 68.98.123.90 | Cox Communications | 2010-08-28 04:59:02 PM | Shemale Yum Curvy Mariah |
| 72.219.140.85 | Cox Communications | 2010-08-28 01:21:05 AM | Shemale Yum - Danni Daniels 3 |
| 98.165.231.37 | Cox Communications | 2010-08-28 04:04:58 PM | Shemale Yum Brooke Zanell Set 4 |
| 98.169.23.71 | Cox Communications | 2010-08-28 02:50:06 PM | Shemales-from-hell - Giselly and Pablo |
| 174.66.161.50 | Cox Communications | 2010-10-16 01:15:40 AM | Shemales From Hell - Ana Paula Samadhi & Pablo Monteiro |
| 174.71.5.6 | Cox Communications | 2010-10-17 08:33:34 AM | Black TGirls_upd (4) |
| 24.252.195.166 | Cox Communications | 2010-11-06 04:12:24 AM | alissacoxx_1_640.wmv (13) |
| 24.255.16.83 | Cox Communications | 2010-10-18 08:51:57 AM | Shemale Yum_upd01102010 (5) |
| 68.0.203.188 | Cox Communications | 2010-10-17 12:56:38 AM | Shemale Pornstar-Doll Gets Her Meter Read (4) |
| 68.0.51.162 | Cox Communications | 2010-11-01 09:52:40 PM | ShemaleYum_upd17092010 (14) |
| 68.10.80.179 | Cox Communications | 2010-10-23 04:13:45 PM | Foxxy's Poolside Visitor (10) |
| 68.103.47.95 | Cox Communications | 2010-10-19 01:26:34 PM | Shemale Yum Hardcore Scenes (8) |
| 68.106.95.123 | Cox Communications | 2010-10-22 11:28:50 PM | alissacoxx_1_640.wmv (6) |
| 68.108.56.221 | Cox Communications | 2010-11-06 06:15:49 AM | Shemale Yum Hardcore Scenes (18) |
| 68.111.196.149 | Cox Communications | 2010-10-25 03:10:05 AM | Shemale Pornstar - Domino Presley (15) |
| 68.12.250.241 | Cox Communications | 2010-10-18 04:05:28 AM | Shemale Pornstar - Domino Presley (6) |
| 68.13.186.241 | Cox Communications | 2010-10-17 10:14:05 PM | Shemale Yum Hardcore Scenes (5) |
| 68.13.62.147 | Cox Communications | 2010-11-08 03:44:45 AM | Joanna Jet Returns (21) |
| 68.14.77.184 | Cox Communications | 2010-11-03 11:22:53 AM | Download -Amy Daly and Vandenberg 720 wmv.wmv |
| 68.2.193.126 | Cox Communications | 2010-11-03 11:52:52 PM | sheebaRMY2_1_1280.wmv |
| 68.227.52.201 | Cox Communications | 2010-10-21 07:01:12 PM | Shemale Yum_upd10092010 (7) |
| 68.228.181.35 | Cox Communications | 2010-11-01 09:51:36 PM | Joanna Jet Returns (16) |

| | | | |
|---|---|---|---|
| 68.229.80.88 | Cox Communications | 2010-10-25 07:36:52 PM | Amy&Lexi (15) |
| 68.3.159.202 | Cox Communications | 2010-10-24 08:45:05 PM | Shemale Yum - Morgan Bailey 8 (10) |
| 68.3.17.233 | Cox Communications | 2010-11-03 06:52:50 AM | sheebaRMY2_1_1280.wmv |
| 68.4.0.103 | Cox Communications | 2010-10-31 03:08:51 PM | Shemale Cuties Who Love It Up Their Booties |
| 68.6.246.12 | Cox Communications | 2010-10-23 03:02:29 PM | Shemale Pornstar - Domino Presley (13) |
| 68.7.214.24 | Cox Communications | 2010-11-08 04:24:52 PM | Shemale Yum Hardcore Scenes (19) |
| 68.8.69.147 | Cox Communications | 2010-10-18 07:11:59 AM | Shemale Pornstar - Domino Presley (6) |
| 68.96.254.39 | Cox Communications | 2010-11-04 12:12:59 AM | Shemale Cuties Who Love It Up Their Booties |
| 68.97.115.235 | Cox Communications | 2010-11-02 04:07:12 AM | Shemale Yum_upd01102010 (14) |
| 68.98.123.90 | Cox Communications | 2010-10-21 06:45:35 AM | Download -Amy Daly and Vandenberg 720 wmv.wmv (5) |
| 70.161.106.250 | Cox Communications | 2010-11-01 02:34:34 PM | Shemale Cuties Who Love It Up Their Booties |
| 70.162.0.83 | Cox Communications | 2010-10-16 01:14:41 AM | Trannies Fuck Trannies - Patricia Sabatinny & Angelika Campos |
| 70.171.231.149 | Cox Communications | 2010-10-24 12:56:21 PM | Foxxy's Poolside Visitor (11) |
| 70.171.27.77 | Cox Communications | 2010-10-15 09:28:23 PM | Amy&Lexi |
| 70.174.180.254 | Cox Communications | 2010-10-25 01:14:14 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (10) |
| 70.178.166.199 | Cox Communications | 2010-11-03 05:00:48 PM | Shemale Cuties Who Love It Up Their Booties |
| 70.178.231.186 | Cox Communications | 2010-11-06 05:35:19 AM | Good times - Nicole & Goody's Hot Night (16) |
| 70.179.75.41 | Cox Communications | 2010-10-24 10:15:13 PM | Amy&Lexi (15) |
| 70.181.109.231 | Cox Communications | 2010-11-06 11:38:24 PM | Shemale Cuties Who Love It Up Their Booties (5) |
| 70.181.6.93 | Cox Communications | 2010-11-06 06:01:06 AM | Shemale Pornstar - Domino Presley (19) |
| 70.185.162.172 | Cox Communications | 2010-11-06 09:37:34 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 70.188.242.202 | Cox Communications | 2010-11-03 08:17:50 PM | Black TGirls_upd |
| 70.190.134.206 | Cox Communications | 2010-11-03 05:43:09 PM | Shemale Cuties Who Love It Up Their Booties |
| 70.190.97.184 | Cox Communications | 2010-11-01 11:06:48 PM | Shemale Cuties Who Love It Up Their Booties |
| 72.192.103.153 | Cox Communications | 2010-10-16 03:48:47 AM | Shemale Pornstar - Domino Presley (2) |
| 72.192.254.197 | Cox Communications | 2010-10-23 02:37:22 PM | Jizelle (3) |
| 72.199.213.151 | Cox Communications | 2010-10-24 02:45:57 PM | Foxxy's Poolside Visitor (11) |
| 72.199.90.194 | Cox Communications | 2010-10-16 10:04:02 PM | Shemale Yum_upd01102010 (2) |
| 72.200.159.177 | Cox Communications | 2010-10-16 03:45:50 AM | Shemale Pornstar-Doll Gets Her Meter Read (2) |
| 72.200.195.83 | Cox Communications | 2010-10-25 04:25:05 AM | Shemale Yum Hardcore Scenes (14) |
| 72.200.20.105 | Cox Communications | 2010-11-06 06:16:15 AM | Shemale Yum Hardcore Scenes (18) |
| 72.203.161.121 | Cox Communications | 2010-10-24 12:41:07 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (9) |
| 72.218.73.139 | Cox Communications | 2010-10-15 09:30:51 PM | Black TGirls_upd |
| 72.220.141.100 | Cox Communications | 2010-10-23 01:06:17 AM | Shemale Pornstar-Doll Gets Her Meter Read (14) |
| 72.223.72.31 | Cox Communications | 2010-10-21 06:52:53 AM | ShemaleYum_upd17092010 (10) |
| 98.160.129.52 | Cox Communications | 2010-11-02 01:27:10 AM | Amy&Lexi (16) |
| 98.160.207.2 | Cox Communications | 2010-11-02 07:42:10 AM | alissacoxx_1_640.wmv (9) |
| 98.162.174.26 | Cox Communications | 2010-10-21 03:35:14 AM | Shemale Yum_upd24092010 (8) |

| | | | |
|---|---|---|---|
| 98.163.251.41 | Cox Communications | 2010-11-01 10:27:35 PM | Foxxy's Poolside Visitor (13) |
| 98.164.216.210 | Cox Communications | 2010-11-02 12:42:10 AM | Amy&Lexi (16) |
| 98.164.70.194 | Cox Communications | 2010-11-03 02:27:56 PM | alissacoxx_1_640.wmv |
| 98.166.177.30 | Cox Communications | 2010-11-06 05:50:32 AM | Black TGirls_upd (20) |
| 98.169.208.43 | Cox Communications | 2010-10-19 04:56:11 PM | Shemale Pornstar-Doll Gets Her Meter Read (8) |
| 98.175.157.219 | Cox Communications | 2010-10-24 03:07:03 PM | Amy&Lexi (15) |
| 98.180.13.94 | Cox Communications | 2010-11-01 11:52:10 PM | alissacoxx_1_640.wmv (9) |
| 98.180.57.18 | Cox Communications | 2010-11-05 06:53:15 PM | Jizelle (9) |
| 98.183.214.248 | Cox Communications | 2010-11-05 06:25:31 PM | Shemale Cuties Who Love It Up Their Booties (4) |
| 98.183.79.169 | Cox Communications | 2010-10-24 02:08:31 AM | Amy&Lexi (14) |
| 98.184.91.90 | Cox Communications | 2010-10-23 03:14:23 PM | Amy&Lexi (13) |
| 99.194.142.42 | Digital Teleport Inc. | 2010-11-04 05:57:50 AM | Shemale Cuties Who Love It Up Their Booties |
| 144.118.195.106 | Drexel University | 2010-11-03 08:57:58 PM | Shemale Japan - Karina (Misaki) Shiratori 12 (13) |
| 68.183.213.34 | DSL Extreme | 2010-10-25 10:55:05 PM | Shemale Yum Hardcore Scenes (14) |
| 67.239.33.226 | Embarq Corporation | 2010-10-24 08:25:03 PM | ShemaleYum_upd17092010 (13) |
| 69.68.111.142 | Embarq Corporation | 2010-10-24 02:26:17 PM | Jizelle (4) |
| 206.54.205.161 | ETS TELEPHONE COMPANY INC. | 2010-10-17 12:50:23 AM | ShemaleYum_upd17092010 (4) |
| 24.139.34.19 | Fidelity Networks Inc. | 2010-10-16 03:46:11 AM | Shemale Pornstar-Doll Gets Her Meter Read (2) |
| 173.64.144.230 | Frontier Communications, Inc. | 2010-10-20 09:09:36 PM | Shemale Japan - Reina - Yuki Mizuno (Aina) (6) |
| 173.64.145.54 | Frontier Communications, Inc. | 2010-10-21 07:01:58 PM | Shemale Yum_upd10092010 (7) |
| 173.69.74.59 | Frontier Communications, Inc. | 2010-11-02 12:07:10 PM | Black TGirls_upd (16) |
| 71.111.124.131 | Frontier Communications, Inc. | 2010-10-21 06:52:43 PM | Download -Amy Daly and Vandenberg 720 wmv.wmv (5) |
| 71.182.83.209 | Frontier Communications, Inc. | 2010-11-01 04:23:26 PM | Shemale Cuties Who Love It Up Their Booties |
| 74.110.86.196 | Frontier Communications, Inc. | 2010-10-23 04:54:01 AM | Trannies Fuck Trannies - Ana Paula Samadhi & Adelaide Novaes (7) |
| 74.97.202.4 | Frontier Communications, Inc. | 2010-10-17 02:07:55 PM | Black TGirls_upd (5) |
| 74.97.204.189 | Frontier Communications, Inc. | 2010-11-02 01:07:10 PM | Black TGirls_upd (16) |
| 74.97.204.33 | Frontier Communications, Inc. | 2010-10-25 04:58:26 PM | Shemale Yum_upd01102010 (13) |
| 96.235.67.250 | Frontier Communications, Inc. | 2010-10-21 11:44:17 AM | Black TGirls_upd (12) |
| 98.108.140.110 | Frontier Communications, Inc. | 2010-10-17 07:28:35 AM | Shemale Pornstar-Doll Gets Her Meter Read (4) |
| 98.117.105.179 | Frontier Communications, Inc. | 2010-11-07 03:17:29 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 69.178.98.132 | GENERAL COMMUNICATION INC. | 2010-11-03 07:12:50 PM | Shemale Cuties Who Love It Up Their Booties |
| 63.246.52.17 | GEUS | 2010-08-28 02:45:11 PM | Shemale Yum |
| 64.9.175.158 | Giganews Inc. | 2010-11-05 06:07:58 PM | Black TGirls_upd (19) |
| 64.9.175.162 | Giganews Inc. | 2010-10-25 01:14:42 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (10) |
| 64.9.175.168 | Giganews Inc. | 2010-11-03 11:02:53 AM | Black TGirls_upd |
| 64.9.175.179 | Giganews Inc. | 2010-10-22 10:25:39 PM | Shemale Yum_upd01102010 (11) |
| 72.35.56.191 | Great Lakes Comnet | 2010-08-28 02:45:18 PM | Shemale Yum - Danni Daniels 3 |
| 64.203.216.123 | Hargray Communications Group Inc. | 2010-11-01 02:17:06 PM | Shemale Cuties Who Love It Up Their Booties |

| 67.20.143.3 | Hargray Communications Group Inc. | 2010-10-21 06:29:57 AM | Shemale Yum Hardcore Scenes (11) |
| 72.235.0.95 | Insight Communications Company | 2010-08-28 03:04:56 PM | Domino - Shemale Yum (070210) |
| 74.131.159.179 | Insight Communications Company | 2010-08-28 03:43:01 PM | Shemale Pornstar - Celeste 6 |
| 74.128.56.23 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-10-24 02:13:55 AM | Joanna Jet Returns (14) |
| 74.131.156.160 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-10-17 05:28:38 AM | Black TGirls_upd (4) |
| 74.133.67.25 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-11-01 09:53:21 PM | alissacoxx_1_640.wmv (9) |
| 74.136.42.83 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-10-16 07:24:28 PM | Trannies Fuck Trannies - Ana Paula Samadhi & Adelaide Novaes (2) |
| 74.138.214.55 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-11-05 08:14:15 PM | Amy&Lexi (19) |
| 74.140.145.224 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-11-04 01:07:51 AM | Ladyboy-Ladyboy- Alice and Sai |
| 74.140.180.124 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-11-07 10:26:53 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 74.140.194.133 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-11-02 11:58:36 PM | Shemale Yum - Morgan Bailey 8 (12) |
| 72.242.0.66 | ITC^Deltacom | 2010-11-01 10:02:42 PM | Shemale Yum Hardcore Scenes (15) |
| 216.186.186.100 | Knology Holdings | 2010-10-24 09:25:26 PM | Ladyboy-Ladyboy- Alice and Sai (11) |
| 24.214.89.65 | Knology Holdings | 2010-10-18 01:39:44 PM | Shemale Yum Hardcore Scenes (6) |
| 24.42.158.240 | Knology Holdings | 2010-10-20 09:17:33 PM | Shemale Pornstar - Domino Presley (10) |
| 75.76.19.158 | Knology Holdings | 2010-11-05 06:38:58 PM | Shemale Cuties Who Love It Up Their Booties (4) |
| 76.73.225.44 | Knology Holdings | 2010-10-18 05:46:57 AM | Black TGirls_upd (6) |
| 64.5.65.185 | Long Lines Internet | 2010-10-16 03:49:04 AM | Shemale Pornstar - Domino Presley (2) |
| 199.217.0.247 | Marshall University | 2010-11-03 02:32:52 PM | Shemale Cuties Who Love It Up Their Booties |
| 24.140.174.152 | Massillon Cable Communications | 2010-10-20 09:17:37 PM | Shemale Pornstar - Domino Presley (10) |
| 65.175.235.211 | MetroCast Cablevision of New Hampshire | 2010-11-03 01:21:31 AM | Shemale Cuties Who Love It Up Their Booties |
| 24.111.125.127 | Midcontinent Media Inc. | 2010-11-06 04:10:24 PM | Trannies Fuck Trannies - Lana Ferreira & Paty Colt (14) |
| 24.220.71.13 | Midcontinent Media Inc. | 2010-10-25 04:53:16 PM | Shemale Yum Hardcore Scenes (14) |
| 24.230.109.247 | Midcontinent Media Inc. | 2010-10-17 09:39:04 PM | Shemale Pornstar - Domino Presley (5) |
| 96.2.80.129 | Midcontinent Media Inc. | 2010-10-23 03:24:49 PM | Amy&Lexi (13) |
| 24.246.184.239 | Morris Broadband | 2010-08-28 07:38:58 PM | Shemale Pornstar - Celeste 6 |
| 24.246.184.239 | Morris Broadband LLC | 2010-11-02 04:32:57 PM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (14) |
| 64.234.40.156 | NORTHLAND CABLE TELEVISION INC. | 2010-10-17 05:21:24 AM | Shemale Yum_upd01102010 (3) |
| 24.189.138.217 | Optimum Online | 2010-08-28 04:39:53 PM | Shemale Yum  Curvy Mariah |
| 24.44.94.108 | Optimum Online | 2010-08-28 06:00:54 PM | Shemale Yum  Curvy Mariah |
| 68.198.191.224 | Optimum Online | 2010-08-28 05:04:51 PM | Shemale Yum  Curvy Mariah |
| 69.127.228.114 | Optimum Online | 2010-08-28 03:04:12 PM | Shemale Pornstar - Celeste 6 |
| 70.44.244.125 | PenTeleData Inc. | 2010-10-16 03:47:02 AM | Shemale Yum Hardcore Scenes (2) |
| 174.16.172.64 | Qwest Communications Company LLC | 2010-11-04 03:30:29 AM | Shemale Cuties Who Love It Up Their Booties |
| 174.20.216.156 | Qwest Communications Company LLC | 2010-11-03 09:12:50 PM | Amy&Lexi |
| 174.23.56.18 | Qwest Communications Company LLC | 2010-11-06 06:01:09 AM | Shemale Pornstar - Domino Presley (19) |
| 174.24.162.236 | Qwest Communications Company LLC | 2010-11-04 04:53:23 AM | Joanna Jet Returns (18) |
| 174.24.28.223 | Qwest Communications Company LLC | 2010-11-06 05:32:31 AM | Shemale Pornstar - Domino Presley (19) |

| | | | |
|---|---|---|---|
| 174.25.43.69 | Qwest Communications Company LLC | 2010-11-04 03:22:54 AM | Black TGirls_upd |
| 174.28.52.188 | Qwest Communications Company LLC | 2010-10-22 11:21:57 PM | Joanna Jet Returns (13) |
| 174.31.219.227 | Qwest Communications Company LLC | 2010-10-25 01:03:43 PM | Shemale Japan - Mai 4 (9) |
| 208.44.104.196 | Qwest Communications Company LLC | 2010-11-04 12:42:50 AM | Shemale Cuties Who Love It Up Their Booties |
| 71.221.133.177 | Qwest Communications Company LLC | 2010-10-25 01:23:47 PM | Shemale Yum Hardcore Scenes (14) |
| 71.38.182.211 | Qwest Communications Company LLC | 2010-11-02 06:12:13 AM | Shemale Pornstar - Domino Presley (16) |
| 97.120.230.30 | Qwest Communications Company LLC | 2010-10-17 02:07:33 PM | Black TGirls_upd (5) |
| 72.250.161.134 | QX.Net | 2010-11-06 04:04:52 AM | Amy&Lexi (20) |
| 146.115.85.209 | RCN Corporation | 2010-10-23 03:48:05 AM | Shemale Yum Hardcore Scenes (12) |
| 209.6.64.243 | RCN Corporation | 2010-11-07 04:29:29 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 216.15.40.220 | RCN Corporation | 2010-11-08 12:44:54 PM | Shemale Japan - Sayuri - Yuki Mizuno (Aina) (17) |
| 216.164.140.130 | RCN Corporation | 2010-10-18 06:03:56 PM | Ladyboy-Ladyboy- Alice and Sai (4) |
| 173.168.116.119 | Road Runner | 2010-08-28 06:29:27 PM | Shemale Yum Brooke Zanell Set 4 |
| 173.172.165.186 | Road Runner | 2010-08-28 01:56:07 AM | Shemale Pornstar - Celeste 6 |
| 173.88.127.146 | Road Runner | 2010-08-28 07:19:07 PM | Shemale Yum |
| 184.91.50.187 | Road Runner | 2010-08-28 03:04:15 PM | Shemale Pornstar - Celeste 6 |
| 24.227.238.170 | Road Runner | 2010-08-28 02:45:08 PM | Shemale Yum - Danni Daniels 3 |
| 24.74.180.240 | Road Runner | 2010-08-28 05:45:14 PM | Shemale Yum Brooke Zanell Set 4 |
| 66.108.57.123 | Road Runner | 2010-08-28 12:46:07 AM | Shemale Yum - Danni Daniels 3 |
| 66.65.71.63 | Road Runner | 2010-08-28 07:38:21 PM | Shemale Yum - Danni Daniels 3 |
| 66.69.120.152 | Road Runner | 2010-08-28 01:56:06 AM | Shemale Yum - Danni Daniels 3 |
| 66.8.225.68 | Road Runner | 2010-08-28 04:05:05 PM | Shemale Yum Brooke Zanell Set 4 |
| 66.91.98.96 | Road Runner | 2010-08-28 02:37:07 PM | Shemale Yum |
| 67.78.103.90 | Road Runner | 2010-08-28 05:48:19 PM | Shemale Yum - Danni Daniels 3 |
| 71.64.103.159 | Road Runner | 2010-08-28 03:22:06 PM | Shemale Yum |
| 72.131.16.71 | Road Runner | 2010-08-28 04:04:57 PM | Shemale Yum Brooke Zanell Set 4 |
| 72.133.45.208 | Road Runner | 2010-08-28 03:04:17 PM | Shemale Yum  Curvy Mariah |
| 72.227.167.188 | Road Runner | 2010-08-28 06:15:00 PM | Shemale Yum  Curvy Mariah |
| 72.227.82.63 | Road Runner | 2010-08-28 02:55:09 PM | Shemale Yum - Danni Daniels 3 |
| 74.73.93.154 | Road Runner | 2010-08-28 07:37:00 PM | Shemale Yum - Danni Daniels 3 |
| 76.166.183.96 | Road Runner | 2010-08-28 05:44:51 PM | Shemale Yum |
| 98.14.79.8 | Road Runner | 2010-08-28 05:25:26 PM | Shemale Yum  Curvy Mariah |
| 98.24.42.198 | Road Runner | 2010-08-28 07:36:42 PM | Shemale Yum - Danni Daniels 3 |
| 98.124.84.39 | Rock Hill Telephone Company | 2010-11-03 12:47:59 PM | sheebaRMY2_1_1280.wmv |
| 68.121.242.24 | SBC Internet Services | 2010-08-28 02:45:28 PM | Shemale Yum  Curvy Mariah |
| 68.126.151.179 | SBC Internet Services | 2010-08-28 06:19:55 PM | Shemale Yum |
| 69.107.123.144 | SBC Internet Services | 2010-08-28 07:37:56 PM | Shemale Yum - Danni Daniels 3 |
| 69.234.195.72 | SBC Internet Services | 2010-08-28 05:06:57 PM | Shemale Pornstar - Celeste 6 |

| | | | |
|---|---|---|---|
| 70.254.48.101 | SBC Internet Services | 2010-08-28 12:41:42 AM | Shemale Yum - Danni Daniels 3 |
| 76.203.37.41 | SBC Internet Services | 2010-08-28 06:47:38 PM | Shemale Yum Brooke Zanell Set 4 |
| 76.240.210.197 | SBC Internet Services | 2010-08-28 07:37:52 PM | Shemale Yum - Danni Daniels 3 |
| 99.6.235.173 | SBC Internet Services | 2010-08-28 02:49:57 PM | Shemale Yum - Danni Daniels 3 |
| 99.7.255.68 | SBC Internet Services | 2010-08-28 07:26:23 PM | Shemale Yum  Curvy Mariah |
| 173.243.76.35 | Sprint | 2010-11-02 08:27:10 AM | Amy&Lexi (16) |
| 208.22.15.123 | Sprint | 2010-11-06 11:20:04 AM | Joanna Jet Returns (20) |
| 208.33.73.164 | Sprint | 2010-10-16 01:12:55 AM | Shemales from Hell-Miyuki & Rodolfo |
| 108.114.155.229 | Sprint Personal Communications Systems | 2010-10-31 03:37:08 PM | Shemale Cuties Who Love It Up Their Booties |
| 108.114.80.110 | Sprint Personal Communications Systems | 2010-11-03 06:12:52 AM | Shemale Cuties Who Love It Up Their Booties |
| 108.98.25.28 | Sprint Personal Communications Systems | 2010-10-31 09:00:35 PM | Shemale Cuties Who Love It Up Their Booties |
| 108.99.33.78 | Sprint Personal Communications Systems | 2010-11-02 07:47:03 AM | Shemale Cuties Who Love It Up Their Booties |
| 173.104.115.13 | Sprint Personal Communications Systems | 2010-11-02 02:22:02 AM | Shemale Cuties Who Love It Up Their Booties |
| 173.106.223.225 | Sprint Personal Communications Systems | 2010-11-02 10:28:10 PM | Shemale Cuties Who Love It Up Their Booties (2) |
| 173.106.8.208 | Sprint Personal Communications Systems | 2010-11-02 05:57:11 AM | Shemale Cuties Who Love It Up Their Booties |
| 173.120.221.145 | Sprint Personal Communications Systems | 2010-11-01 01:48:39 PM | Shemale Cuties Who Love It Up Their Booties |
| 173.138.170.75 | Sprint Personal Communications Systems | 2010-11-03 01:22:05 AM | Shemale Cuties Who Love It Up Their Booties |
| 173.98.13.137 | Sprint Personal Communications Systems | 2010-10-31 04:37:36 AM | Shemale Cuties Who Love It Up Their Booties |
| 173.98.141.178 | Sprint Personal Communications Systems | 2010-11-02 05:22:25 AM | Shemale Cuties Who Love It Up Their Booties |
| 173.98.64.168 | Sprint Personal Communications Systems | 2010-11-01 08:43:41 PM | Shemale Cuties Who Love It Up Their Booties |
| 173.99.166.57 | Sprint Personal Communications Systems | 2010-11-02 07:06:56 AM | Shemale Cuties Who Love It Up Their Booties |
| 173.99.37.253 | Sprint Personal Communications Systems | 2010-11-03 04:25:06 AM | Shemale Cuties Who Love It Up Their Booties |
| 76.8.106.138 | Star Wireless Inc. | 2010-11-03 04:25:00 AM | Shemale Cuties Who Love It Up Their Booties |
| 74.197.125.154 | Suddenlink Communications | 2010-08-28 04:05:02 PM | Shemale Yum Brooke Zanell Set 4 |
| 173.218.101.174 | Suddenlink Communications | 2010-11-04 07:52:28 AM | Shemale Cuties Who Love It Up Their Booties |
| 74.196.21.143 | Suddenlink Communications | 2010-10-19 03:06:25 AM | Shemale Yum_upd01102010 (7) |
| 74.196.210.126 | Suddenlink Communications | 2010-10-23 03:55:47 AM | Shemale Yum_upd24092010 (9) |
| 75.108.214.168 | Suddenlink Communications | 2010-11-04 04:26:29 AM | Shemale Cuties Who Love It Up Their Booties |
| 75.110.119.237 | Suddenlink Communications | 2010-11-06 05:31:34 AM | Black TGirls_upd (20) |
| 75.110.244.191 | Suddenlink Communications | 2010-10-17 01:51:10 PM | Amy&Lexi (4) |
| 69.57.107.8 | T.V. SERVICE INC | 2010-10-31 08:58:38 PM | Shemale Cuties Who Love It Up Their Booties |
| 216.73.227.15 | The Aero Group Inc. | 2010-11-06 07:22:05 PM | Shemale Yum - Morgan Bailey 8 (14) |
| 165.166.154.223 | TruVista Communications | 2010-10-31 03:05:51 PM | Shemale Cuties Who Love It Up Their Booties |
| 66.199.98.167 | tw telecom holdings inc. | 2010-10-20 09:10:38 PM | Shemale Pornstar - Domino Presley (10) |
| 206.162.224.135 | Unwired Broadband Inc. | 2010-11-06 05:34:32 AM | Shemale Pornstar - Domino Presley (19) |
| 173.49.61.211 | Verizon Internet Services | 2010-08-28 06:24:59 PM | Shemale Pornstar - Celeste 6 |
| 173.58.61.78 | Verizon Internet Services | 2010-08-28 04:05:02 PM | Shemale Yum  Curvy Mariah |
| 173.61.18.194 | Verizon Internet Services | 2010-08-28 03:04:10 PM | Shemale Pornstar - Celeste 6 |

| | | | |
|---|---|---|---|
| 173.65.21.89 | Verizon Internet Services | 2010-08-28 04:26:11 PM | Shemales-from-hell - Giselly and Pablo |
| 173.65.226.33 | Verizon Internet Services | 2010-08-28 04:24:55 PM | Shemale Yum - Danni Daniels 3 |
| 71.176.36.191 | Verizon Internet Services | 2010-08-28 02:45:02 PM | Domino - Shemale Yum (070210) |
| 71.180.187.127 | Verizon Internet Services | 2010-08-28 03:04:18 PM | Shemale Pornstar - Celeste 6 |
| 71.252.208.253 | Verizon Internet Services | 2010-08-28 04:04:54 PM | Shemale Yum Brooke Zanell Set 4 |
| 72.75.233.57 | Verizon Internet Services | 2010-08-28 04:14:56 PM | Shemale Yum  Curvy Mariah |
| 72.83.111.122 | Verizon Internet Services | 2010-08-28 04:05:07 PM | Shemale Yum Brooke Zanell Set 4 |
| 96.236.228.170 | Verizon Internet Services | 2010-08-28 02:54:59 PM | Shemale Yum |
| 96.241.239.2 | Verizon Internet Services | 2010-08-28 02:44:52 PM | Shemale Pornstar - Celeste 6 |
| 96.241.74.114 | Verizon Internet Services | 2010-08-28 04:01:05 PM | Shemale Pornstar - Celeste 6 |
| 96.248.75.188 | Verizon Internet Services | 2010-08-28 04:50:35 PM | Shemale Pornstar - Celeste 6 |
| 98.111.33.150 | Verizon Internet Services | 2010-08-28 04:31:37 PM | Shemale Yum - Danni Daniels 3 |
| 173.57.104.24 | Verizon Online LLC | 2010-10-18 06:01:58 AM | Shemale Pornstar-Doll Gets Her Meter Read (6) |
| 173.58.187.83 | Verizon Online LLC | 2010-11-02 03:32:21 AM | Shemale Yum - Morgan Bailey 8 (11) |
| 173.58.242.248 | Verizon Online LLC | 2010-11-03 09:47:53 PM | Shemale Cuties Who Love It Up Their Booties (3) |
| 173.60.11.80 | Verizon Online LLC | 2010-11-08 02:55:55 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 173.60.241.158 | Verizon Online LLC | 2010-10-20 01:37:13 PM | Shemale Pornstar-Doll Gets Her Meter Read (10) |
| 173.60.96.172 | Verizon Online LLC | 2010-11-02 12:52:11 AM | Shemale Pornstar - Domino Presley (16) |
| 173.61.96.203 | Verizon Online LLC | 2010-10-23 02:35:39 PM | Shemale Japan - Hinata Kanan - Lisa (8) |
| 173.66.151.186 | Verizon Online LLC | 2010-11-03 12:22:52 AM | Shemales from Hell-Miyuki & Rodolfo (13) |
| 173.66.166.212 | Verizon Online LLC | 2010-11-08 01:34:56 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 173.70.147.57 | Verizon Online LLC | 2010-11-07 03:18:49 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 173.70.223.222 | Verizon Online LLC | 2010-11-04 11:03:21 AM | Shemale Cuties Who Love It Up Their Booties (3) |
| 173.73.40.226 | Verizon Online LLC | 2010-10-18 03:26:57 AM | Shemale Yum_upd01102010 (5) |
| 173.73.50.7 | Verizon Online LLC | 2010-10-17 10:31:58 PM | Shemale Japan - Sayuri - Yuki Mizuno (Aina) (3) |
| 173.73.75.233 | Verizon Online LLC | 2010-11-01 09:51:38 PM | Joanna Jet Returns (16) |
| 173.74.40.66 | Verizon Online LLC | 2010-10-23 06:06:42 PM | Shemale Yum_upd01102010 (12) |
| 173.76.114.125 | Verizon Online LLC | 2010-11-06 04:11:50 AM | Shemales from Hell-Miyuki & Rodolfo (15) |
| 173.76.53.213 | Verizon Online LLC | 2010-10-19 02:55:00 AM | Foxxy's Poolside Visitor (5) |
| 173.77.213.8 | Verizon Online LLC | 2010-11-02 02:07:10 AM | Amy&Lexi (16) |
| 173.78.130.45 | Verizon Online LLC | 2010-11-13 12:57:53 AM | Black TGirls_upd (18) |
| 173.78.64.13 | Verizon Online LLC | 2010-10-15 09:27:59 PM | Amy&Lexi |
| 173.79.14.213 | Verizon Online LLC | 2010-10-23 03:41:17 AM | Shemale Yum Hardcore Scenes (12) |
| 68.163.136.72 | Verizon Online LLC | 2010-11-04 09:20:13 AM | ShemaleYum_upd17092010 (16) |
| 68.239.158.137 | Verizon Online LLC | 2010-10-24 12:36:57 PM | Jizelle (4) |
| 71.105.114.249 | Verizon Online LLC | 2010-10-22 10:23:32 PM | Shemale Yum - Morgan Bailey 8 (8) |
| 71.122.93.240 | Verizon Online LLC | 2010-10-24 02:22:37 AM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (9) |
| 71.123.156.84 | Verizon Online LLC | 2010-11-02 10:02:49 PM | Trannies Fuck Trannies - Samantha Oliver & Thayna Lousada (12) |

| | | | |
|---|---|---|---|
| 71.161.239.10 | Verizon Online LLC | 2010-10-16 11:56:37 PM | Amy&Lexi (4) |
| 71.167.144.180 | Verizon Online LLC | 2010-10-22 07:26:16 PM | Shemale Pornstar - Domino Presley (13) |
| 71.175.3.112 | Verizon Online LLC | 2010-11-02 05:42:46 PM | Shemale Pornstar - Domino Presley (17) |
| 71.176.37.101 | Verizon Online LLC | 2010-10-24 05:18:09 AM | Jizelle (4) |
| 71.178.181.20 | Verizon Online LLC | 2010-11-06 06:14:10 PM | Good times - Nicole & Goody's Hot Night (13) |
| 71.179.18.112 | Verizon Online LLC | 2010-11-05 11:20:48 PM | Shemale Cuties Who Love It Up Their Booties (4) |
| 71.184.73.220 | Verizon Online LLC | 2010-10-24 08:25:59 PM | Ladyboy-Ladyboy- Alice and Sai (11) |
| 71.186.163.199 | Verizon Online LLC | 2010-11-02 02:47:10 AM | Amy&Lexi (16) |
| 71.188.86.130 | Verizon Online LLC | 2010-11-01 09:02:20 PM | Shemale Cuties Who Love It Up Their Booties |
| 71.189.235.221 | Verizon Online LLC | 2010-10-18 02:52:56 PM | Amy&Lexi (7) |
| 71.190.86.7 | Verizon Online LLC | 2010-11-06 04:31:40 AM | Foxxy's Poolside Visitor (17) |
| 71.191.50.134 | Verizon Online LLC | 2010-11-02 06:09:17 PM | Shemale Pornstar - Domino Presley (17) |
| 71.191.54.127 | Verizon Online LLC | 2010-11-01 10:17:10 PM | Black TGirls_upd (16) |
| 71.252.221.137 | Verizon Online LLC | 2010-11-06 05:50:19 PM | Black TGirls_upd (20) |
| 72.78.120.234 | Verizon Online LLC | 2010-11-02 02:56:48 PM | alissacoxx_1_640.wmv (9) |
| 72.78.42.196 | Verizon Online LLC | 2010-11-05 06:44:34 PM | alissacoxx_1_640.wmv (12) |
| 72.78.52.139 | Verizon Online LLC | 2010-10-21 02:15:01 PM | sheebaRMY2_1_1280.wmv |
| 72.78.63.230 | Verizon Online LLC | 2010-10-19 04:47:02 PM | alissacoxx_1_640.wmv (2) |
| 72.79.213.152 | Verizon Online LLC | 2010-11-06 04:43:40 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 72.83.250.241 | Verizon Online LLC | 2010-11-02 06:29:18 PM | Shemale Yum_upd24092010 (13) |
| 72.94.104.236 | Verizon Online LLC | 2010-10-17 12:06:29 AM | Amy&Lexi (4) |
| 74.100.160.146 | Verizon Online LLC | 2010-10-21 07:49:59 PM | Shemale Yum_upd01102010 (10) |
| 74.101.73.87 | Verizon Online LLC | 2010-11-06 04:42:44 AM | Joanna Jet Returns (20) |
| 74.102.17.75 | Verizon Online LLC | 2010-10-21 02:15:12 AM | Shemale Pornstar-Doll Gets Her Meter Read (13) |
| 74.103.118.197 | Verizon Online LLC | 2010-11-06 04:13:23 AM | alissacoxx_1_640.wmv (13) |
| 74.105.220.134 | Verizon Online LLC | 2010-10-24 09:23:41 AM | Shemale Yum - Morgan Bailey 8 (9) |
| 74.108.91.41 | Verizon Online LLC | 2010-10-17 05:16:14 AM | Amy&Lexi (4) |
| 74.96.116.30 | Verizon Online LLC | 2010-10-20 05:33:15 AM | Shemale Yum Hardcore Scenes (9) |
| 74.96.213.128 | Verizon Online LLC | 2010-10-20 07:55:30 PM | Black TGirls_upd (11) |
| 74.99.74.107 | Verizon Online LLC | 2010-11-06 03:10:09 PM | Shemales From Hell - Ana Paula Samadhi & Pablo Monteiro (14) |
| 96.233.50.202 | Verizon Online LLC | 2010-11-05 06:25:15 PM | Shemale Cuties Who Love It Up Their Booties (4) |
| 96.236.150.107 | Verizon Online LLC | 2010-11-08 12:32:43 AM | Shemale Cuties Who Love It Up Their Booties (6) |
| 96.236.228.170 | Verizon Online LLC | 2010-10-19 04:50:00 AM | Shemale Pornstar-Doll Gets Her Meter Read (8) |
| 96.241.67.28 | Verizon Online LLC | 2010-10-21 06:55:43 PM | Shemale Pornstar - Domino Presley (12) |
| 96.242.1.71 | Verizon Online LLC | 2010-11-02 01:57:13 AM | Black TGirls_upd (16) |
| 96.245.204.26 | Verizon Online LLC | 2010-11-01 09:51:59 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (11) |
| 96.249.224.192 | Verizon Online LLC | 2010-10-19 02:55:00 AM | Shemale Pornstar-Doll Gets Her Meter Read (8) |
| 96.251.37.150 | Verizon Online LLC | 2010-11-06 05:29:59 AM | Amy&Lexi (20) |

| | | | |
|---|---|---|---|
| 96.255.161.196 | Verizon Online LLC | 2010-10-18 02:57:00 AM | Shemale Yum_upd01102010 (5) |
| 96.255.80.5 | Verizon Online LLC | 2010-11-03 10:22:53 AM | Black TGirls_upd (18) |
| 96.255.88.190 | Verizon Online LLC | 2010-10-16 03:46:11 AM | Shemale Pornstar-Doll Gets Her Meter Read (2) |
| 98.110.12.194 | Verizon Online LLC | 2010-10-18 05:01:42 PM | Download -Amy Daly and Vandenberg 720 wmv.wmv |
| 98.112.86.165 | Verizon Online LLC | 2010-11-04 09:38:22 AM | Shemale Cuties Who Love It Up Their Booties (3) |
| 98.116.131.157 | Verizon Online LLC | 2010-10-23 04:43:46 AM | Amy&Lexi (13) |
| 98.116.37.48 | Verizon Online LLC | 2010-10-25 11:27:58 PM | Shemale Japan - Reina - Yuki Mizuno (Aina) (11) |
| 98.117.213.36 | Verizon Online LLC | 2010-10-21 05:53:20 AM | Shemale Yum_upd01102010 (10) |
| 98.119.171.35 | Verizon Online LLC | 2010-11-06 04:02:33 AM | Shemale Japan - Mai 4 (14) |
| 98.119.194.79 | Verizon Online LLC | 2010-11-02 07:23:35 PM | Ladyboy-Ladyboy - Dear 3 - Jhodi - May 2 - Micah - Polla (12) |
| 98.119.69.100 | Verizon Online LLC | 2010-11-07 03:32:32 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 65.161.245.186 | VVM Inc. | 2010-10-25 02:15:02 AM | Jizelle (5) |
| 76.14.10.117 | Wave Broadband LLC | 2010-10-17 05:23:29 AM | Joanna Jet Returns (4) |
| 76.14.115.101 | Wave Broadband LLC | 2010-11-06 05:36:03 AM | Shemale Pornstar - Domino Presley (19) |
| 76.14.37.205 | Wave Broadband LLC | 2010-10-16 04:14:21 PM | Shemale Japan - Karina (Misaki) Shiratori 12 (2) |
| 24.192.87.25 | WideOpenWest | 2010-08-28 02:36:43 PM | Shemale Yum |
| 24.192.246.8 | WideOpenWest | 2010-10-15 09:27:40 PM | Amy&Lexi |
| 64.53.197.108 | WideOpenWest | 2010-11-02 07:47:12 AM | Shemale Yum Hardcore Scenes (15) |
| 69.14.119.213 | WideOpenWest | 2010-10-23 02:41:12 PM | Amy&Lexi (13) |
| 75.118.167.46 | WideOpenWest | 2010-10-16 06:09:19 PM | Ladyboy-Ladyboy- Alice and Sai (2) |
| 96.27.116.113 | WideOpenWest | 2010-10-17 02:03:37 PM | Shemale Yum_upd01102010 (3) |
| 24.50.3.137 | Windjammer Communications LLC | 2010-11-07 03:21:35 PM | Shemale Cuties Who Love It Up Their Booties (6) |
| 64.188.223.201 | Windjammer Communications LLC | 2010-11-03 11:17:59 PM | Ladyboy-Ladyboy- Alice and Sai (14) |
| 208.101.139.79 | Windstream Communications Inc | 2010-10-31 03:08:44 PM | Shemale Cuties Who Love It Up Their Booties |
| 208.101.147.225 | Windstream Communications Inc | 2010-11-07 01:42:52 AM | Shemale Cuties Who Love It Up Their Booties (5) |
| 216.96.1.178 | Windstream Communications Inc | 2010-10-22 09:04:14 PM | Guys Fuck Trannies - Nicole Navarro & Ricco Puentes (9) |
| 67.141.139.183 | Windstream Communications Inc | 2010-10-23 04:20:27 AM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (9) |
| 67.141.142.115 | Windstream Communications Inc | 2010-10-17 01:44:14 PM | Shemale Yum Hardcore Scenes (4) |
| 67.214.20.159 | Windstream Communications Inc | 2010-11-03 04:26:52 AM | Shemale Cuties Who Love It Up Their Booties |
| 69.40.112.24 | Windstream Communications Inc | 2010-10-22 07:19:42 AM | Shemale Japan - Mai 4 (8) |
| 71.28.1.189 | Windstream Communications Inc | 2010-10-22 02:23:58 PM | Shemale Japan - Mai 4 (8) |
| 71.28.3.173 | Windstream Communications Inc | 2010-10-20 06:26:39 PM | Shemale Japan - Mai 4 (6) |
| 71.29.133.127 | Windstream Communications Inc | 2010-10-22 09:19:42 AM | Shemale Japan - Mai 4 (8) |
| 71.29.22.126 | Windstream Communications Inc | 2010-10-22 03:49:41 AM | Shemale Japan - Mai 4 (8) |
| 71.30.7.5 | Windstream Communications Inc | 2010-10-21 06:53:37 PM | Guys Fuck Trannies - Rabeche Rayalla & Edinaldo (8) |
| 75.89.2.117 | Windstream Communications Inc | 2010-10-18 06:41:49 AM | Shemale Yum Hardcore Scenes (6) |
| 75.89.9.211 | Windstream Communications Inc | 2010-10-22 08:49:42 AM | Shemale Japan - Mai 4 (8) |
| 144.13.36.55 | WiscNet | 2010-11-03 08:32:50 PM | Amy&Lexi |

| | | | |
|---|---|---|---|
| 209.225.103.148 | Wisconsin Internet Inc. | 2010-10-22 04:20:45 PM | Amy&Lexi (13) |
| 206.205.224.29 | XO Communications | 2010-10-23 03:24:52 PM | Shemale Yum_upd01102010 (11) |